## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: SAWHNEY PROPERTIES LP

Case No. _____ 11-70893 _____

**CHAPTER 11
MONTHLY OPERATING REPORT
(REAL ESTATE CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** ___Nov-12___       **PETITION DATE:** ___10/12/2011___

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in ___$1___

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $1,200,687 | $1,158,175 | |
| | b. Total Assets | $23,161,150 | $23,131,320 | |
| | c. Current Liabilities | $1,301,193 | $1,241,104 | |
| | d. Total Liabilities | $28,385,345 | $28,325,256 | |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $54,202 | $138,196 | $3,729,127 |
| | b. Total Disbursements | $5,690 | $40,959 | $2,721,102 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $48,512 | $97,237 | $1,008,025 |
| | d. Cash Balance Beginning of Month | $1,124,561 | $1,027,324 | $165,048 |
| | e. Cash Balance End of Month (c + d) | $1,173,073 | $1,124,561 | $1,173,073 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($30,259) | $34,560 | ($742,358) |
| 5. | **Account Receivables (Pre and Post Petition)** | $12,953 | $18,953 | |
| 6. | **Post-Petition Liabilities** | $1,301,193 | $1,241,104 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $155,083 | $155,083 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) **(SEE STATEMENT)** | X | |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) **(SEE STATEMENT)** | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing) **(SEE STATEMENT)** | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition tax __X__;  U.S. Trustee Quarterly Fees __X__; Check if filing is current for: Post-petition tax reporting and tax returns: __X__.
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: ___12/20/2012 0:00___

_____
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (Real Estate Case)
### For the Month Ended    11/30/12

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| 47,639 | - | - | 1 | Rent/Leases | 3,492,084 | |
| - | - | - | 2 | Real Prnperty Sales Gross | - | |
| - | - | - | 3 | Interest | - | |
| - | - | - | 4 | Other Income: | - | |
| - | - | - | 5 | | - | |
| - | - | - | 6 | | - | |
| $47,639 | - | - | 7 | **Total Revenues** | $3,492,084 | |
| | | | | **Expenses:** | | |
| - | | | 8 | Cost of Property Sold | 185,701 | |
| - | | | 8a | Initial Cost & Improvement | | |
| - | | | 8b | less: Depreciation Taken | | |
| - | - | - | 9 | Selling | 112,461 | |
| - | - | - | 10 | Administrative | 124,273 | |
| - | - | - | 11 | Interest | 673,105 | |
| - | - | - | 12 | Compensation to Owner(s)/Officer(s) | | |
| - | - | - | 13 | Salaries | 380,000 | |
| - | - | - | 14 | Commissions | 3,591 | |
| 1,223 | - | - | 15 | Management Fees | 103,697 | |
| | | | | Rent/Lease: | | |
| - | - | - | 16 | Personal Property | - | |
| - | - | - | 17 | Real Property | 5,250 | |
| - | - | - | 18 | Insurance | 57,899 | |
| 11,681 | - | - | 19 | Depreciation | 625,560 | |
| | | | | Taxes: | | |
| - | - | - | 20 | Employer Payroll Taxes | 49,731 | |
| - | - | - | 21 | Real Property | 210,075 | |
| - | - | - | 22 | Other taxes | 1,149 | |
| 7,325 | - | - | 23 | Other Expenses: :Utilities | 278,685 | |
| 2,113 | - | - | 24 | Repair & Maintenance | 133,866 | |
| - | - | - | 25 | Royalty | 44,640 | |
| 732 | - | - | 26 | Landscaping | 19,107 | |
| - | - | - | 27 | Janitorial | 12,912 | |
| - | - | - | 28 | CAM Charges | 15,946 | |
| - | - | - | 29 | Cleaning | 12,745 | |
| - | - | - | 30 | Tenant Imprnvements | 9,989 | |
| 1,599 | - | - | 31 | Other Expenses ($25,546 writeoff A/R in August) | 121,252 | |
| 24,673 | - | - | 32 | **Total Expenses** | $3,181,634 | |
| $22,966 | - | - | 33 | **Subtotal** | $310,450 | |
| | | | | **Reorganization Items:** | | |
| 53,225 | - | - | 34 | Prnfessional Fees | 1,028,620 | |
| - | - | - | 35 | Provisions for Rejected Executory Contracts | - | |
| - | - | - | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | - | |
| - | - | - | 37 | Gain or (Loss) from Sale of Equipment | - | |
| - | - | - | 38 | U.S. Trustee Quarterly Fees | 19,500 | |
| - | - | - | 39 | Legal Fees Paid Prior to Trustee Appointment | 4,688 | |
| 53,225 | - | - | 40 | **Total Reorganization Items** | $1,052,808 | |
| ($30,259) | - | - | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($742,358) | |
| | | | 42 | Federal & State Income Taxes | | |
| ($30,259) | - | - | 43 | **Net Profit (Loss)** | ($742,358) | |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (Real Estate Case)
### For the Month Ended ___11/30/12___

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $1,173,073 |
| 2 | Cash and cash equivalents - petty cash | | $0 |
| 3 | Accounts receivable (net) | A | $12,953 |
| 4 | Prepaid expenses | | $3,386 |
| 5 | Professional retainers | | |
| 6 | Other:  Other Assets | | $11,275 |
| 7 | | | |
| 8 | **Total Current Assets** | | $1,200,687 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $22,262,893 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $294,591 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $4,235,903 |
| 14 | Vehicles | D | $0 |
| 15 | Other:  Less: Accumulated Depreciation | D | ($5,094,491) |
| 16 | | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $21,698,896 |
| | **Other Assets** | | |
| 21 | Intangible asset | | $377,565 |
| 22 | Less: Accumulated amortization | | ($119,128) |
| 23 | Other assets | | $3,130 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $261,567 |
| 28 | **Total Assets** | | $23,161,150 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98
Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 3 of 82

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|----|---|---|---:|
| 29 | Salaries and wages | | $0 |
| 30 | Payroll taxes | | $0 |
| 31 | Real and personal property taxes | | $43,551 |
| 32 | Income taxes | | $0 |
| 33 | Other taxes | | $1,679 |
| 34 | Notes payable (short term) | | $0 |
| 35 | Accounts payable (trade) | A | $161,947 |
| 36 | Interest payable | | $65,396 |
| 37 | US Trustee Fees | | $0 |
| 38 | Accrued professional fees | | $1,028,620 |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:    Security deposit from tenants | | $0 |
| 41 |             Other current liabilities | | $0 |
| 42 |             TOT Tax Due | | $0 |
| 43 | **Total Current Liabilities** | | $1,301,193 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $1,301,193 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|----|---|---|---:|
| 46 | Secured claims | F | $26,371,015 |
| 47 | Priority unsecured claims | F | 149,958 |
| 48 | General unsecured claims | F | $563,179 |
| 49 | **Total Pre-Petition Liabilities** | | $27,084,152 |
| 50 | **Total Liabilities** | | $28,385,345 |

**Equity (Deficit)**

| | | |
|----|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | $338,649 |
| 52 | Capital Stock | ($1,441,126) |
| 53 | Additional paid-in capital | $1,516,682 |
| 54 | Cumulative profit/(loss) since filing of case | ($742,358) |
| 55 | Post-petition contributions/(distributions) or (draws) | |
| 56 | | $0 |
| 57 | Market value adjustment | ($4,896,042) |
| 58 | **Total Equity (Deficit)** | ($5,224,195) |
| 59 | **Total Liabilities and Equity (Deficit)** | $23,161,150 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
(Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Past Petition] | Accounts Payable [Post Petition] | Past Due Past Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $6,864 | |
| 31-60 Days | $12,953 | $0 | |
| 61-90 Days | $0 | $155,083 | $155,083 |
| 91+ Days | $222,624 | $0 | |
| Total accounts receivable/payable | $235,577 | $161,947 | |
| Allowance for doubtful accounts | $222,624 | | |
| Accounts receivable (net) | $12,953 | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| Building & Land (Real estate brokers familiarity with comparable market price is used to estimate current market value) | $27,153,584 | $22,262,893 |
| | | |
| | | |
| | | |
| Total | $27,153,584 | $22,262,893 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| Fixture & Equipment | $294,591 | $294,591 |
| | | |
| Total | $294,591 | $294,591 |
| | | |
| Office Equipment - | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| | $6,447,783 | $4,235,903 |
| | | |
| Total | $6,447,783 | $4,235,903 |
| | | |
| Vehicles - | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

## Schedule E
## Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | | | | $0 |
| FICA - Employee | $0 | | | | $0 |
| FICA - Employer | $0 | | | | $0 |
| Unemployment (FUTA) | $0 | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | $0 | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | | | | $0 |
| Unemployment (UT) | $0 | | | | $0 |
| Disability Insurance (DI) | $0 | | | | $0 |
| Empl. Training Tax (ETT) | $0 | | | | $0 |
| Sales | $0 | | | | $0 |
| Excise | | | | | $0 |
| Real property | $0 | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (TOT Tax Due Quarterly) | $0 | $0 | $0 | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
## Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | $26,371,015 | $26,371,015 |
| Priority claims other than taxes | | |
| Priority tax claims | $149,958 | $149,958 |
| General unsecured claims | $563,179 | $563,179 |

(a) List total amount of claims even it under secured.

(b) Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

Revised 1/1/98

## Schedule G
## Rental Income Information

**List the Rental Information Requested Below By Properties**

| Description of Property | Property 1<br>Del Monte | Property 2<br>Towne & Country | Property 3<br>Hotel Ramada | Property 4<br>Clovis Town |
|---|---|---|---|---|
| Scheduled Gross Rents | - | 39,889 | - | - |
| Less: | | | | |
| Vacancy Factor | | | | |
| Free Rent Incentives | | | | |
| Other Adjustments | | | | - |
| Total Deductions | - | - | - | - |
| Scheduled Net Rents | - | 39,889 | - | - |
| Less:  Rents Receivable * | | | | |
| Scheduled Net Rents Collected * | - | 39,889 | - | - |

* To be completed by cash basis reporters only.


## Schedule H
## Recapitulation of Funds Held at End of Month

| | Account 1<br>Fremont Bank | Account 2<br>Fremont Bank | Account 3<br>Fremont Bank | Account 4<br>Fremont Bank |
|---|---|---|---|---|
| Bank | | | | |
| Account Type | Pinale | Visalia | Ramada | 85th/Shaw/Admin |
| Account No. | 1690-3188 | 1890-2610 | 1890-3986 | 1690-1754 |
| Account Purpose | Business | Business | Business | Business |
| Balance, End of Month | $396,373 | $190,944 | $231,438 | $69,835 |
| Total Funds on Hand for all Accounts | $1,173,073 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## Schedule G
## Rental Income Information (Continued)

**List the Rental Information Requested Below By Properties**

|  | **Property 5** | **Property 6** | **Property 7** | **Property 8** |
|---|---|---|---|---|
| Description of Property | 1106 85th Ave | 1440 E Shaw Ave | 1578 E. Whitemore | |
| Scheduled Gross Rents | 1,750 | 6,000 | - | |
| Less: | | | | |
| Vacancy Factor | | | | |
| Free Rent Incentives | | | | |
| Other Adjustments | | | | |
| Total Deductions | - | - | - | - |
| Scheduled Net Rents | 1,750 | 6,000 | - | - |
| Less: Rents Receivable * | | - | | |
| Scheduled Net Rents Collected * | 1,750 | 6,000 | - | - |

\* To be completed by cash basis reporters only.

## Schedule H
## Recapitulation of Funds Held at End of Month

|  | **Account 5** | **Account 6** | **Account 7** | **Account 8** |
|---|---|---|---|---|
| Bank | Wells Fargo | Wells Fargo | Chase (2 Accts) | Premier Valley |
| Account Type | Ramada | Ramada | Ceres | Clovis |
| Account No. | 6708615395 | 2224356259 | -0056 & -6489 | |
| Account Purpose | Business | Business | Business | Business |
| Balance, End of Month | $55,945 | $140 | $20,000 | $204,159 |
| Total Funds on Hand for all Accounts | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

**Schedule G**
**Rental Income Information (Continued)**

<u>**List the Rental Information Requested Below By Properties**</u>

| | Property 5 | Property 6 | Property 7 | Property 8 |
|---|---|---|---|---|
| Description of Property | | | | |
| Scheduled Gross Rents | | | - | |
| Less: | | | | |
|     Vacancy Factor | | | | |
|     Free Rent Incentives | | | | |
|     Other Adjustments | | | | |
| Total Deductions | - | - | - | - |
| Scheduled Net Rents | | | - | - |
| Less: Rents Receivable * | | | | |
| Scheduled Net Rents Collected * | | | - | - |

\* To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 5 | Account 6 | Account 7 | Account 8 |
|---|---|---|---|---|
| Bank | Wells Fargo | | | |
| Account Type | Ramada | | | |
| Account No. | 16906403 | | | |
| Account Purpose | TOT Reserve | | | |
| Balance, End of Month | $4,239 | | | |
| Total Funds on Hand for all Accounts | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   11/30/12

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | 54,202 | $3,729,127 |
| 2 | Cash Received from Sales | - | |
| 3 | Interest Received | - | |
| 4 | Borrowings | - | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | - | |
| 6 | Capital Contributions | - | |
| 7 | | - | |
| 8 | | - | |
| 9 | | - | |
| 10 | | - | |
| 11 | | - | |
| 12 | **Total Cash Receipts** | $54,202 | $3,729,127 |
| | **Cash Disbursements** | | |
| 13 | Selling | - | $70,413 |
| 14 | Administrative | - | $58,212 |
| 15 | Utilities | 2,115 | $276,888 |
| 16 | Principal Payments on Debt | - | $52,234 |
| 17 | Interest Paid | - | $662,733 |
| | Rent/Lease: | | |
| 18 | Personal Property | - | $0 |
| 19 | Real Property | - | $2,625 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | - | $0 |
| 21 | Draws | - | $37,242 |
| 22 | Commissions/Royalties | - | $0 |
| 23 | Expense Reimbursements | - | $0 |
| 24 | Other | - | $0 |
| 25 | Salaries/Commissions (less employee withholding) | - | $374,172 |
| 26 | Management Fees | 271 | $100,617 |
| | Taxes: | | $0 |
| 27 | Employee Withholding | - | $0 |
| 28 | Employer Payroll Taxes | - | $88,688 |
| 29 | Real Property Taxes | - | $156,562 |
| 30 | Other Taxes | - | $156,349 |
| 31 | Other Cash Outflows: | | |
| 32 | Cost of Property sold | - | $134,445 |
| 33 | Royalty | - | $63,477 |
| 34 | Insurance | - | $98,476 |
| 35 | Repairs and Maintenance | 256 | $71,965 |
| 36 | Other Operating Expenses | 3,048 | $316,004 |
| 37 | **Total Cash Disbursements:** | $5,690 | $2,721,102 |
| 38 | **Net Increase (Decrease) in Cash** | $48,512 | $1,008,025 |
| 39 | **Cash Balance, Beginning of Period** | $1,124,561 | $165,048 |
| 40 | **Cash Balance, End of Period** | $1,173,073 | $1,173,073 |

Revised 1/1/98

# STATEMENT OF CASH FLOWS

## (Optional) Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended 11/30/12

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | $54,202 | $3,729,127 |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Selling Expenses | $0 | $70,413 |
| 6 | Cash Paid for Administrative Expenses | $0 | $58,212 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | $0 | $2,625 |
| 9 | Cash Paid for Interest | $0 | $662,733 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $374,172 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | $0 | $37,242 |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $88,688 |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | $0 | $156,562 |
| 19 | Other Taxes | $0 | $156,349 |
| 20 | Cash Paid for General Expenses | | |
| 21 | Utilities | $2,115 | $276,888 |
| 22 | Management Fees | $271 | $100,617 |
| 23 | Costs of Property Sold | $0 | $134,445 |
| 24 | Royalty | $0 | $63,477 |
| 25 | Insurance | $0 | $98,476 |
| 26 | Other Operating Expenses | $3,304 | $368,469 |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $48,512 | $1,079,759 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | $0 | $19,500 |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | ($19,500) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $48,512 | $1,060,259 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | $0 | $52,234 |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | ($52,234) |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $48,512 | $1,008,025 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $1,124,561 | $165,048 |
| 46 | **Cash and Cash Equivalents at End of Month** | $1,173,073 | $1,173,073 |

Revised 1/1/98

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 11 of 82

# Sawhney Properties LP

### QUESTION 8 - Checks Dated Pre-Petition Paid Post-Petition

**Del Monte Shopping Center - Pinole**

| Payee | Check Number | Amount |
|---|---|---|
| EBMUD | 1016 | 2,407.80 |
| PG&E | 1011 | 820.66 |
| Summit Roofing | 1007 | 600.00 |
| Power Washing | 1014 | 598.00 |
| ICC Electrical | 1004 | 300.00 |
| | | 4,726.46 |
| | | |
| PG&E | | 540.91 |
| YBJ Construction Service | | 141.35 |
| Terminex | | 88.00 |
| Sequoia Landscape Specialites | | 1,203.00 |
| Grubb & Ellis | | 5,565.44 |
| All Glass | | 534.00 |
| | | 8,072.70 |

**Town & Country Shopping Center - Visalia**

| Payee | Check Number | Amount |
|---|---|---|
| Bill Wasko | 101 | 1,267.03 |
| Northstar Management | 1869 | 1,522.72 |
| Jorgensen Company | 1868 | 25.00 |
| Budget Lawn Care | 1866 | 2,045.00 |
| San Joaquin Lighting | 1870 | 288.84 |
| Home Depot Credit | 1865 | 500.00 |
| Southern California Gas | 1871 | 1,788.52 |
| California Water Services | 1867 | 356.17 |
| | | 7,793.28 |

**Ramada Inn - West Sacramento**

AP Checks

| Payee | Check Number | Amount |
|---|---|---|
| Yolo County Environmental Health | 335 | 359.50 |
| Jennifer Mitchell | 352 | 189.70 |
| City of West Sacramento Water/Sewer | 357 | 5,770.71 |
| Sacramento County Airport System | 367 | 33.25 |
| Yolo County Environmental Health | 374 | 262.00 |
| Meals on Wheels by ACC | 375 | 2,500.00 |
| booking.com BV | 376 | 1,155.60 |
| Bank of America | 377 | 490.00 |
| Claudia Barmentas | 373 | 269.70 |
| | | 11,030.46 |

Payroll Checks

| Payee | Check Number | Amount |
|---|---|---|
| Payroll Check | 6429 | 73.10 |
| Payroll Check | 6428 | 143.00 |
| Payroll Check | 6425 | 997.80 |
| Payroll Check | 6423 | 710.50 |
| Payroll Check | 6422 | 410.41 |
| Payroll Check | 6421 | 756.94 |
| Payroll Check | 6418 | 657.92 |
| Payroll Check | 6416 | 682.49 |
| Payroll Check | 6413 | 639.88 |
| Payroll Check | 6412 | 574.32 |
| Payroll Check | 6411 | 628.69 |
| Payroll Check | 6410 | 667.85 |
| Payroll Check | 6409 | 482.72 |
| Payroll Check | 6405 | 424.10 |
| Payroll Check | 6403 | 190.02 |
| Payroll Check | 6402 | 432.81 |
| Payroll Check | 6401 | 482.44 |
| Payroll Check | 6406 | 84.50 |
| Payroll Check | 6415 | 194.92 |
| Payroll Check | 6464 | 152.76 |
| | | 9,387.17 |

TOTAL - Checks Dated Pre-Petition Paid Post-Petition          41,010.07

# Sawhney Properties LP

QUESTION 9 - Payments to Professionals

|  | Payee | Check Number | Amount |
|---|---|---|---|
| Bill Wasko | | 101 | 1,267.03 |
| | | | 1,267.03 |

# Sawhney Properties LP

### QUESTION 10 - Payments to Insiders Post-Petition

|  | October | November | December | January | Total |
|---|---|---|---|---|---|
| Ramada - Fremont bank Account | 3,071 | 4,916 | - | - | 7,987 |
| Admin - Fremont Bank Account | 25,480 | - | - | 3,775 | 29,255 |
|  | 28,551 | 4,916 | - | 3,775 | 37,242 |

# Sawhney Properties LP

<u>Monthly Income Statement – Oct. 12, 2011 through November 30, 2012</u>

# Sawhney Properties LP

## Consolidated Profit and Loss Income Statement

### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 192,568 | 276,547 | 313,801 | 332,322 | 321,603 | 331,407 | 325,062 | 306,538 | 322,177 | 309,856 | 141,841 | 135,836 | 134,887 | 47,639 | 3,492,084 |
| **Operating Expenses:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 37,286 | 58,716 | 58,716 | 58,714 | 58,714 | 58,714 | 58,984 | 50,460 | 50,460 | 50,460 | 30,510 | 21,072 | 21,072 | 11,681 | 625,560 |
| Landscaping | 1,657 | 725 | 2,285 | 1,352 | 725 | 1,346 | 1,997 | 816 | 1,537 | 1,376 | 2,488 | 725 | 1,346 | 732 | 19,107 |
| HVAC | - | - | - | 883 | - | - | - | - | - | - | - | - | - | - | 883 |
| Janitorial | 1,439 | - | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | - | 12,912 |
| Pest Control | 57 | 88 | 88 | 88 | 88 | 273 | 273 | 273 | 88 | 546 | 185 | 273 | 273 | 185 | 2,778 |
| Cleaning | 1,037 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 598 | 1,010 | - | 12,745 |
| Property Insurance | (1,750) | 2,443 | 2,737 | 5,046 | 5,370 | 5,964 | 6,886 | 2,980 | 3,087 | 3,087 | 50 | 6,153 | 50 | - | 42,102 |
| Property Taxes | 12,018 | 20,569 | 26,189 | 20,835 | 20,836 | 20,836 | 26,283 | 20,836 | 20,836 | 20,836 | - | - | - | - | 210,075 |
| Repair & Maintenance | 6,972 | 15,249 | 13,396 | 9,533 | 8,202 | 6,916 | 16,598 | 15,670 | 11,615 | 20,202 | 2,089 | 2,113 | 3,198 | 2,113 | 133,866 |
| Alarm | 152 | 64 | 272 | 158 | 84 | 94 | 168 | 85 | (13) | 191 | 95 | 105 | 575 | 331 | 2,361 |
| Bank Charge | 21 | 25 | 54 | 27 | 500 | 22 | - | 16 | - | - | 20 | - | 9 | 10 | 704 |
| Legal & Professional Fee | 4,688 | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,688 |
| Tenant imporvement | 739 | - | 1,250 | - | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | - | - | - | 9,989 |
| Management Fee | 6,373 | 8,778 | 9,393 | 9,754 | 9,245 | 10,279 | 9,736 | 9,314 | 9,102 | 10,798 | 3,861 | 4,552 | 1,289 | 1,223 | 103,697 |
| Bad Debt Expense | - | - | - | - | - | - | 33,381 | 4,511 | 2,202 | 200 | 25,546 | - | - | - | 65,840 |
| Commission | 3,591 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,591 |
| Misc. Exp | 847 | 827 | 499 | 340 | 637 | 2,117 | 1,677 | 1,932 | 1,067 | 25,187 | 2,046 | 1,853 | 159 | 1,073 | 40,261 |
| Interest Exp | 67,549 | 102,532 | 104,377 | 103,208 | 51,950 | 49,756 | 48,436 | 48,436 | 48,436 | 48,436 | - | - | - | - | 673,115 |
| Rent/Lease | 2,625 | - | - | 2,625 | - | - | - | - | - | - | - | - | - | - | 5,250 |
| Utility | 17,306 | 23,796 | 23,243 | 26,927 | 21,820 | 26,483 | 15,800 | 24,302 | 24,607 | 34,294 | 13,094 | 9,920 | 9,768 | 7,325 | 278,685 |
| Printing | - | - | - | 198 | - | - | - | - | - | - | - | - | - | - | 198 |
| Other CAM | 3,225 | 4,760 | 4,795 | 1,361 | 1,361 | 1,832 | 1,856 | 1,769 | (5,013) | - | - | - | - | - | 15,946 |
| Cost of Property Sold | 14,807 | 21,732 | 15,153 | 31,163 | 16,552 | 15,923 | 16,573 | 16,584 | 15,053 | 16,695 | 5,466 | - | - | - | 185,701 |
| Selling Expense | 10,912 | 8,836 | 9,021 | 12,025 | 10,780 | 11,243 | 16,567 | 11,304 | 9,920 | 11,853 | - | - | - | - | 112,461 |
| Admin Exp | 9,150 | 34,780 | 4,689 | 8,394 | 9,381 | 11,701 | 14,018 | 10,345 | 8,818 | 12,997 | - | - | - | - | 124,273 |
| Wages | 26,490 | 35,690 | 31,997 | 42,558 | 40,110 | 44,042 | 41,407 | 38,206 | 38,533 | 40,967 | - | - | - | - | 380,000 |
| Payroll Taxes | 2,401 | 3,555 | 5,748 | 8,203 | 5,358 | 3,787 | 4,922 | 4,352 | 7,236 | 4,169 | - | - | - | - | 49,731 |
| Royalty | 2,791 | 3,476 | 3,407 | 5,238 | 4,323 | 5,240 | 5,701 | 4,305 | 5,228 | 4,931 | - | - | - | - | 44,640 |
| Workers Comp. Insurance | 835 | 511 | 538 | 79 | - | - | - | - | 20,405 | 1,645 | - | - | - | - | 24,014 |
| Other Taxes | - | 50 | 1,099 | - | - | - | - | - | - | - | - | - | - | - | 1,149 |
| **Total Operating Expenses** | 233,219 | 349,462 | 319,749 | 351,762 | 269,089 | 279,621 | 324,316 | 269,549 | 276,257 | 311,923 | 88,503 | 48,407 | 39,792 | 24,673 | 3,186,322 |
| **Net Income** | (40,651) | (72,915) | (5,948) | (19,440) | 52,514 | 51,786 | 746 | 36,989 | 45,920 | (2,067) | 53,338 | 87,429 | 95,095 | 22,966 | 305,762 |
| **Bankruptcy Administration:** | | | | | | | | | | | | | | | |
| Professional Fees | - | - | - | 45,380 | 138,960 | 105,815 | 129,524 | 98,500 | 127,045 | 104,000 | 86,937 | 83,574 | 55,660 | 53,225 | 1,028,620 |
| US Trustee Fees | - | - | - | 4,875 | - | - | - | 4,875 | - | - | 4,875 | - | 4,875 | - | 19,500 |
| **Net Income after Admin** | (40,651) | (72,915) | (5,948) | (69,695) | (86,446) | (54,029) | (128,778) | (66,386) | (81,125) | (106,067) | (38,474) | 3,855 | 34,560 | (30,259) | (742,358) |

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 17 of 82

# Del Monte Shopping Center
### 600 San Pablo Ave. Pinole CA 94564
### Profit and Loss Statement
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 48,184 | 67,351 | 84,725 | 79,262 | 75,517 | 78,181 | 72,028 | 65,075 | 82,407 | 61,196 | 65,979 | 81,483 | 84,498 | - | 945,886 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 4,800 | 8,470 | 8,470 | 8,470 | 8,470 | 8,470 | 8,740 | 8,740 | 8,740 | 8,740 | 8,740 | 8,740 | 8,740 | - | 108,329 |
| Landscaping | 1,177 | - | 1,560 | 627 | - | 621 | 1,242 | - | 621 | 621 | 1,742 | - | 621 | - | 8,832 |
| HVAC | - | - | - | 883 | - | - | - | - | - | - | - | - | - | - | 883 |
| Janitorial | 1,346 | - | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | - | 12,819 |
| Pest Control | 57 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 176 | - | 88 | 88 | - | 1,113 |
| Cleaning | 1,037 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 598 | 1,010 | - | 12,745 |
| Property Insurance | - | - | - | 2,603 | 692 | 692 | - | - | - | - | - | 2,640 | - | - | 6,627 |
| Property Taxes | 5,836 | 8,616 | 8,616 | 8,616 | 8,616 | 8,616 | 8,616 | 8,616 | 8,616 | 8,616 | - | - | - | - | 83,379 |
| Repair & Maintenance | 1,617 | 894 | 783 | 1,238 | 577 | 254 | 4,466 | 642 | 930 | 9,204 | 744 | 192 | 989 | - | 22,530 |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | 21 | 25 | 34 | 27 | 240 | 20 | - | 16 | - | - | 10 | - | 7 | - | 400 |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | 739 | 250 | - | - | - | - | - | - | - | - | - | - | - | - | 989 |
| Management Fee | 1,927 | 2,351 | 3,788 | 3,170 | 3,020 | 3,127 | 2,768 | 2,514 | 3,321 | 2,816 | 2,639 | 3,259 | - | - | 34,700 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | 3,591 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,591 |
| Misc. Exp | 441 | - | - | - | 26 | 78 | 67 | 84 | 177 | 98 | 1,835 | 87 | - | - | 2,893 |
| Interest Exp | 15,478 | 24,047 | 23,263 | 23,891 | 22,641 | 23,961 | 22,641 | 22,641 | 22,641 | 22,641 | - | - | - | - | 223,845 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 2,769 | 1,993 | 4,199 | 4,687 | 1,642 | 5,050 | 1,976 | 4,668 | 5,632 | 5,752 | 5,627 | 2,071 | 2,257 | - | 48,323 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 40,836 | 47,743 | 52,853 | 56,352 | 48,065 | 53,030 | 52,657 | 50,062 | 52,819 | 60,717 | 23,390 | 18,718 | 14,755 | - | 571,998 |
| **Net Income** | 7,348 | 19,608 | 31,872 | 22,910 | 27,452 | 25,151 | 19,371 | 15,013 | 29,588 | 479 | 42,589 | 62,765 | 69,743 | - | 373,889 |

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 18 of 82

# Towne & Country Shopping Center
### 3230 Mooney Blvd. Visalia CA 93277
### Profit and Loss Statement
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 27,546 | 46,021 | 76,552 | 40,962 | 58,662 | 45,779 | 52,435 | 47,910 | 45,704 | 45,500 | 44,405 | 46,603 | 43,439 | 39,889 | 661,407 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 6,537 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 138,267 |
| Landscaping | 481 | 725 | 725 | 725 | 725 | 725 | 755 | 816 | 916 | 755 | 746 | 725 | 725 | 732 | 10,276 |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | 94 | - | - | - | - | - | - | - | - | - | - | - | - | - | 94 |
| Pest Control | - | - | - | - | - | 185 | 185 | 185 | - | 370 | 185 | 185 | 185 | 185 | 1,665 |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | 2,235 | 2,235 | 2,235 | - | - | - | - | 3,223 | - | - | 9,928 |
| Property Taxes | 2,585 | 3,816 | 3,816 | 3,816 | 3,816 | 3,816 | 3,816 | 3,816 | 3,816 | 3,816 | - | - | - | - | 36,928 |
| Repair & Maintenance | 1,241 | 6,642 | 8,444 | 4,321 | 3,896 | 1,300 | 4,365 | 2,285 | 1,375 | 2,206 | 1,345 | 1,921 | 2,209 | 2,113 | 43,662 |
| Alarm | 88 | - | 208 | 94 | 84 | 94 | 168 | 85 | (13) | 191 | 95 | 105 | 575 | 331 | 2,105 |
| Bank Charge | - | - | 20 | - | 204 | - | - | - | - | - | 10 | - | - | 10 | 244 |
| Legal & Professional Fee | 817 | - | - | - | - | - | - | - | - | - | - | - | - | - | 817 |
| Tenant Improvement | - | 1,000 | - | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | - | - | - | 9,000 |
| Management Fee | 928 | 2,102 | 1,617 | 1,245 | 1,587 | 1,344 | 1,543 | 1,318 | 89 | 2,636 | 1,222 | 1,293 | 1,289 | 1,223 | 19,436 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | 16 | - | 2 | - | 400 | 163 | 171 | 46 | 79 | 66 | 943 |
| Interest Exp | 16,105 | 24,963 | 27,592 | 25,795 | 25,795 | 25,795 | 25,795 | 25,795 | 25,795 | 25,795 | - | - | - | - | 249,225 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 3,485 | 8,056 | 7,801 | 7,575 | 6,451 | 6,079 | 5,876 | 5,596 | 1,812 | 11,247 | 7,293 | 7,849 | 7,070 | 7,325 | 93,515 |
| Printing | - | - | - | 198 | - | - | - | - | - | - | - | - | - | - | 198 |
| Other CAM | - | - | - | - | - | 471 | 495 | 408 | - | - | - | - | - | - | 1,374 |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | 55 | - | 42 | - | - | - | - | - | - | - | - | - | - | - | 97 |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | 256 | - | - | - | - | - | - | - | - | - | - | - | 256 |
| **Total Operating Expenses** | 32,415 | 57,436 | 60,654 | 54,902 | 55,942 | 53,177 | 56,368 | 51,437 | 45,323 | 58,312 | 22,200 | 25,480 | 22,265 | 22,118 | 618,029 |
| **Net Income** | (4,869) | (11,415) | 15,898 | (13,940) | 2,720 | (7,398) | (3,933) | (3,527) | 381 | (12,812) | 22,205 | 21,123 | 21,174 | 17,771 | 43,378 |

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 19 of 82

# Hotel Ramada
### 1250 Halyard Dr. Hayward CA
### Profit and Loss Statement
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 88,087 | 110,228 | 109,155 | 162,842 | 141,266 | 161,094 | 154,014 | 156,277 | 164,695 | 150,859 | - | - | - | - | 1,398,517 |
| | | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 12,871 | 19,950 | 19,950 | 19,950 | 19,950 | 19,950 | 19,950 | 19,950 | 19,950 | 19,950 | - | - | - | - | 192,422 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | (1,949) | 2,148 | 2,148 | 2,148 | 2,148 | 2,190 | 2,190 | 2,190 | 2,190 | 2,190 | - | - | - | - | 17,593 |
| Property Taxes | 3,596 | 5,309 | 5,309 | 5,309 | 5,309 | 5,309 | 5,309 | 5,309 | 5,309 | 5,309 | - | - | - | - | 51,377 |
| Repair & Maintenance | 3,537 | 6,754 | 4,138 | 3,974 | 3,456 | 3,980 | 7,767 | 12,743 | 3,085 | 8,792 | - | - | - | - | 58,226 |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | 2,202 | 2,768 | 2,729 | 4,072 | 3,532 | 4,065 | 3,850 | 3,907 | 4,117 | 3,771 | - | - | - | - | 35,013 |
| Bad Debt Expense | - | - | - | - | - | - | 33,381 | 4,511 | 2,202 | 200 | 25,546 | - | - | - | 65,840 |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | 389 | 777 | 439 | 340 | (276) | (58) | 1,607 | 1,665 | 338 | - | - | 1,720 | - | 967 | 7,908 |
| Interest Exp | 12,590 | 18,585 | 18,585 | 18,585 | - | - | - | - | - | - | - | - | - | - | 68,345 |
| Rent/ Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 10,234 | 13,632 | 10,373 | 14,665 | 12,841 | 15,162 | 7,547 | 13,338 | 16,792 | 16,841 | - | - | - | - | 131,425 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | 14,807 | 21,732 | 15,153 | 31,163 | 16,552 | 15,923 | 16,573 | 16,584 | 15,053 | 16,695 | 5,466 | - | - | - | 185,701 |
| Selling Expense | 10,912 | 8,836 | 9,021 | 12,025 | 10,780 | 11,243 | 16,567 | 11,304 | 9,920 | 11,853 | - | - | - | - | 112,461 |
| Admin Exp | 9,095 | 34,433 | 4,378 | 7,244 | 9,381 | 11,701 | 14,018 | 10,345 | 8,818 | 12,997 | - | - | - | - | 122,410 |
| Wages | 26,490 | 35,690 | 31,997 | 42,558 | 40,110 | 44,042 | 41,407 | 38,206 | 38,533 | 40,967 | - | - | - | - | 380,000 |
| Payroll Taxes | 2,401 | 3,555 | 5,748 | 8,203 | 5,358 | 3,787 | 4,922 | 4,352 | 7,236 | 4,169 | - | - | - | - | 49,731 |
| Royalty | 2,791 | 3,476 | 3,407 | 5,238 | 4,323 | 5,240 | 5,701 | 4,305 | 5,228 | 4,931 | - | - | - | - | 44,640 |
| Workers Comp Insurance | 835 | 511 | 538 | 79 | - | - | - | - | 20,405 | 1,645 | - | - | - | - | 24,014 |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| Total Operating Expenses | 110,802 | 178,157 | 133,913 | 175,554 | 133,464 | 142,534 | 180,789 | 148,709 | 159,176 | 150,310 | 31,012 | 1,720 | - | 967 | 1,547,106 |
| | | | | | | | | | | | | | | | |
| Net Income | (22,715) | (67,929) | (24,758) | (12,712) | 7,802 | 18,560 | (26,775) | 7,568 | 5,519 | 549 | (31,012) | (1,720) | - | (967) | (148,589) |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 20 of 82

# Clovis Towne Shopping Center
### 70-140 Shaw Ave. Clovis CA 93612
### Profit and Loss Statement
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 17,008 | 33,528 | 24,517 | 32,216 | 24,056 | 26,151 | 35,000 | 25,691 | 21,621 | 44,551 | 23,662 | - | - | - | 308,001 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 6,089 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | - | - | - | 100,470 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 200 | 295 | 295 | 295 | 295 | 847 | 847 | 847 | 847 | 847 | - | - | - | - | 5,613 |
| Property Taxes | - | 2,829 | 3,095 | 3,095 | 3,095 | 3,095 | 3,095 | 3,095 | 3,095 | 3,095 | - | - | - | - | 27,590 |
| Repair & Maintenance | 331 | 659 | 31 | - | 273 | 345 | - | - | - | 350 | - | - | - | - | 1,990 |
| Alarm | 64 | 64 | 64 | 64 | - | - | - | - | - | - | - | - | - | - | 256 |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | 1,024 | 1,457 | 1,259 | 1,267 | 1,106 | 1,743 | 1,575 | 1,575 | 1,575 | 1,575 | - | - | - | - | 14,156 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | 534 | 514 | - | - | 72 | 345 | - | - | - | - | 1,465 |
| Interest Exp | 12,321 | 18,188 | 18,188 | 18,188 | - | - | - | - | - | - | - | - | - | - | 66,885 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 529 | - | - | - | 680 | 192 | 340 | 201 | 201 | 153 | - | - | - | - | 2,296 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | 3,225 | 4,760 | 4,795 | 1,361 | 1,361 | 1,361 | 1,361 | 1,361 | (5,013) | - | - | - | - | - | 14,572 |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | 347 | 269 | - | - | - | - | - | - | - | - | - | - | - | 616 |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Operating Expenses | 23,783 | 38,038 | 37,434 | 33,708 | 16,782 | 17,535 | 16,656 | 16,517 | 10,565 | 15,453 | 9,438 | - | - | - | 235,909 |
| Net Income | (6,775) | (4,510) | (12,917) | (1,492) | 7,274 | 8,616 | 18,344 | 9,174 | 11,056 | 29,098 | 14,224 | - | - | - | 72,092 |

# 1106 85th Ave

### 1106 85TH Ave. Oakland, CA 94621
### Profit and Loss Statement
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 1,145 | 1,550 | 1,550 | 1,550 | 2,700 | 800 | 1,750 | 1,750 | 1,750 | 1,750 | 1,795 | 1,750 | 950 | 1,750 | 22,540 |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 441 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | - | 8,253 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | 294 | - | - | - | 268 | 129 | - | - | - | 240 | - | - | 931 |
| Property Taxes | - | - | 1,097 | - | - | - | 1,190 | - | - | - | - | - | - | - | 2,287 |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | 53 | - | - | 43 | - | 70 | 40 | - | 80 | 40 | 326 |
| Interest Exp | 1,084 | 1,600 | 1,600 | 1,600 | - | - | - | - | - | - | - | - | - | - | 5,884 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | - | - | 206 | - | - | 177 | - | 258 | 174 | - | 441 | - | 1,256 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Operating Expenses | 1,525 | 2,251 | 3,642 | 2,251 | 910 | 651 | 2,109 | 1,000 | 651 | 979 | 865 | 891 | 1,172 | 40 | 18,937 |
| Net Income | (380) | (701) | (2,092) | (701) | 1,790 | 149 | (359) | 750 | 1,099 | 771 | 930 | 859 | (222) | 1,710 | 3,603 |

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 22 of 82

# 1440 E. Shaw Ave
### 1440 E. Shaw Ave Fresno CA 93710
### Profit and Loss Statement
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 6,662 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 111,507 |
| **Operating Expenses:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 1,049 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 21,172 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | 722 | 28 | 50 | 50 | 50 | 50 | 50 | - | 1,000 |
| Property Taxes | - | - | 4,257 | - | - | - | 4,257 | - | - | - | - | - | - | - | 8,514 |
| Repair & Maintenance | - | - | - | - | - | - | - | - | 5,875 | - | - | - | - | - | 5,875 |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | 56 | 2 | - | - | - | - | - | - | 2 | - | 60 |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | 17 | 50 | 60 | - | 147 | 80 | 1 | 140 | 80 | 679 | - | - | - | - | 1,254 |
| Interest Exp | 4,149 | 6,124 | 6,124 | 6,124 | 3,514 | - | - | - | - | - | - | - | - | - | 26,033 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | - | - | - | - | - | 322 | 170 | 43 | - | - | - | - | 535 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 5,214 | 7,721 | 11,988 | 7,671 | 5,265 | 1,630 | 6,528 | 2,038 | 7,723 | 2,320 | 1,598 | 1,598 | 1,600 | 1,548 | 64,443 |
| **Net Income** | 1,448 | 2,114 | (2,153) | 2,164 | 4,570 | 8,205 | 3,307 | 7,797 | (1,723) | 3,680 | 4,402 | 4,402 | 4,400 | 4,452 | 47,064 |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 23 of 82

# 1578 Whitemore

### 1578 Whitemore Ave. Ceres CA 95307
### Profit and Loss Statement
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 3,935 | 8,034 | 7,467 | 5,655 | 9,567 | 9,567 | - | - | - | - | - | - | - | - | 44,226 |
| | | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 5,499 | 8,524 | 8,524 | 8,524 | 8,524 | 8,524 | 8,524 | - | - | - | - | - | - | - | 56,643 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | 624 | (214) | - | - | - | - | - | - | 410 |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | 246 | 300 | - | - | - | 1,037 | - | - | - | - | - | - | - | - | 1,583 |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | 3,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,871 |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | 292 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | 392 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | 137 | 1,503 | - | - | - | 23,832 | - | - | - | - | 25,472 |
| Interest Exp | 3,887 | 6,025 | 6,025 | 6,025 | - | - | - | - | - | - | - | - | - | - | 21,962 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 288 | 115 | 116 | - | - | - | 61 | - | - | - | - | - | - | - | 581 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| Total Operating Expenses | 14,084 | 15,064 | 14,665 | 14,549 | 8,661 | 11,064 | 9,209 | (214) | - | 23,832 | - | - | - | - | 110,914 |
| | | | | | | | | | | | | | | | |
| Net Income | (10,149) | (7,030) | (7,198) | (8,894) | 906 | (1,497) | (9,209) | 214 | - | (23,832) | - | - | - | - | (66,689) |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 24 of 82

# Land
## October 2011 through November 2012
## Profit and Loss Statement

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Exp | 1,935 | 3,000 | 3,000 | 3,000 | - | - | - | - | - | - | - | - | - | - | 10,935 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| **Total Operating Expenses** | 1,935 | 3,000 | 3,000 | 3,000 | - | - | - | - | - | - | - | - | - | - | 10,935 |
| | | | | | | | | | | | | | | | |
| Net Income | (1,935) | (3,000) | (3,000) | (3,000) | - | - | - | - | - | - | - | - | - | - | (10,935) |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 25 of 82

# Sawhney Property Administration
### 418 Jefferson St. Oakland, CA 94607
### Profit and Loss Statement
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | 2 | 2 | - | - | - | - | - | - | - | - | - | - | - | 4 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent | 2,625 | - | - | 2,625 | - | - | - | - | - | - | - | - | - | - | 5,250 |
| Utility | - | - | 754 | - | - | - | - | - | - | - | - | - | - | - | 754 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | 1,150 | - | - | - | - | - | - | - | - | - | - | 1,150 |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | 50 | 843 | - | - | - | - | - | - | - | - | - | - | - | 893 |
| | | | | | | | | | | | | | | | |
| **Total Operating Expenses** | 2,625 | 52 | 1,599 | 3,775 | - | - | - | - | - | - | - | - | - | - | 8,051 |
| | | | | | | | | | | | | | | | |
| Net Income | (2,625) | (52) | (1,599) | (3,775) | - | - | - | - | - | - | - | - | - | - | (8,051) |

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 26 of
82

# Sawhney Properties LP

**Monthly Cash Receipts & Disbursements - Oct. 12, 2011 thru November 30, 2012**

# Sawhney Properties LP
## Consolidated Cash Receipts and Disbursements

### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | 154,052 | 299,245 | 338,020 | 339,551 | 354,641 | 357,619 | 342,978 | 342,874 | 312,210 | 321,552 | 184,171 | 124,679 | 138,196 | 54,202 | 3,663,990 |
| Transfers | 27,061 | | 15,000 | 2,505 | | | | | | | | | | | 44,566 |
| Erroneous Deposits/NSF Checks | | | | 6,000 | (5,422) | | (2,500) | | | | | (1,650) | | | (3,572) |
| CAM Passthrough | 5,088 | 14,299 | 22,883 | 21,873 | | | | | | | | | | | 64,143 |
| | 186,201 | 313,544 | 375,903 | 369,929 | 349,219 | 357,619 | 340,478 | 342,874 | 312,210 | 321,552 | 184,171 | 123,029 | 138,196 | 54,202 | 3,769,127 |
| **Disbursements:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | | | | | | | | | | | | | | | |
| Landscaping | | 621 | 2,964 | 2,025 | 5,967 | 3,346 | 3,647 | 2,301 | 4,825 | 621 | 5,843 | 725 | 3,071 | 2,032 | 37,988 |
| HVAC | | | | | | | | | | | | | | | |
| Janitorial | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,293 | | 13,809 |
| Pest Control | | 188 | 361 | 272 | 458 | 273 | 273 | 273 | 88 | 361 | 520 | 273 | 273 | | 3,613 |
| Cleaning | 598 | 412 | 1,608 | 598 | 2,043 | 1,010 | 1,010 | 1,010 | 1,910 | 598 | 1,422 | 598 | 1,010 | | 13,827 |
| Property Insurance | 1,215 | 4,327 | 6,984 | 8,109 | 4,591 | 13,517 | 19,717 | 5,226 | 20,123 | 8,414 | 50 | 6,153 | 50 | | 98,476 |
| Property Taxes | | | 76,528 | | | 22,894 | 57,140 | | | | | | | | 156,561 |
| Repair & Maintenance | 2,615 | 7,257 | 4,064 | 5,390 | 11,481 | 2,330 | 8,377 | 3,721 | 11,755 | 9,572 | 1,310 | 2,114 | 1,723 | 256 | 71,964 |
| UST Trustee Fees | | | | | | 1,625 | 3,250 | 4,875 | | 1,625 | 3,250 | | 4,875 | | 19,500 |
| Bank Charge | 2,701 | 4,234 | 2,739 | 4,267 | 4,167 | 5,768 | 3,905 | 4,268 | 4,034 | 4,040 | 3,769 | 1,720 | 74 | 148 | 45,835 |
| Legal & Professional Fee | 5,199 | | | | | | | | | | | | | | 5,199 |
| Tenant Imporvement | 836 | | | | | | | | | | | | | | 836 |
| Management Fee | 3,177 | 5,862 | 2,216 | 25,344 | 7,954 | 8,693 | 9,574 | 8,463 | 8,365 | 6,599 | 8,178 | 4,552 | 1,368 | 271 | 100,618 |
| Commission | | | | | | | | | | | | | | | |
| Misc. Exp | 918 | 5,918 | (3,625) | 811 | 9,915 | 3,169 | 356 | 80 | 454 | 25,428 | 812 | 241 | 80 | 869 | 45,426 |
| Interest Exp | 33,978 | 31,700 | 236,260 | 129,885 | 3,514 | 56,133 | 56,133 | | 197,365 | (30,000) | | | | | 714,967 |
| Rent/Lease | 2,625 | | | | | | | | | | | | | | 2,625 |
| Utility | 3,263 | 8,274 | 31,738 | 33,994 | 38,050 | 28,342 | 29,404 | 18,827 | 30,108 | 13,920 | 19,077 | 9,920 | 9,855 | 2,115 | 276,887 |
| Pre-Petition Debts | 35,581 | 5,275 | 152 | | | | | | | | | | | | 41,008 |
| Transfers | 25,000 | | 15,000 | | | | | | | | | | | | 40,000 |
| Other CAM | | | 7,689 | (7,689) | 4,795 | | | 5,405 | | | | | | | 10,200 |
| Cost of Property Sold | 13,684 | 18,208 | 16,939 | 9,466 | 17,276 | 13,640 | 10,961 | 11,034 | 10,127 | 10,610 | 2,500 | | | | 134,445 |
| Selling Expense | 9,460 | 3,910 | 7,424 | 7,184 | 6,204 | 9,436 | 8,507 | 8,344 | 9,944 | | | | | | 70,413 |
| Admin Exp | 4,158 | 4,358 | 4,223 | 8,580 | 4,585 | 6,239 | 10,669 | 8,743 | 6,657 | | | | | | 58,212 |
| Wages | 17,623 | 38,589 | 34,331 | 37,906 | 40,717 | 35,563 | 36,626 | 38,424 | 35,655 | 36,522 | 22,216 | | | | 374,172 |
| Payroll Taxes | 3,931 | 8,671 | 7,519 | 11,191 | 10,837 | 9,596 | 9,127 | 8,876 | 7,861 | 7,780 | 5,316 | | | | 90,765 |
| Royalty & Ramada Fees | 15,045 | | | 5,202 | | 27,304 | 5,761 | 10,165 | | | | | | | 63,477 |
| Human Resources | 75 | 358 | 1,754 | | | | | | | | | | | | 2,187 |
| CAM Passthrough | 12,869 | 13,090 | 22,419 | 23,493 | 2,629 | | | | | | | | | | 74,500 |
| Other Taxes | 43,674 | 793 | | 279 | 809 | | 42,010 | 1,595 | | 49,903 | | | 17,286 | | 156,349 |
| Owner Draws | 28,551 | 4,916 | | 3,775 | | | | | | | | | | | 37,242 |
| **Total Disbursements** | 267,880 | 168,004 | 480,330 | 311,125 | 177,035 | 249,920 | 317,490 | 142,673 | 350,316 | 147,036 | 75,306 | 27,339 | 40,959 | 5,691 | 2,761,102 |
| **Net Monthly Cash Flow** | (81,679) | 145,540 | (104,427) | 58,805 | 172,185 | 107,699 | 22,988 | 200,201 | (38,106) | 174,516 | 108,865 | 95,690 | 97,237 | 48,511 | 1,008,025 |
| **Beginning Balance** | 165,048 | 83,369 | 228,910 | 124,483 | 183,287 | 355,472 | 463,170 | 486,158 | 686,359 | 648,253 | 822,769 | 931,634 | 1,027,324 | 1,124,561 | 165,048 |
| **Ending Balance** | 83,369 | 228,910 | 124,483 | 183,287 | 355,472 | 463,170 | 486,158 | 686,359 | 648,253 | 822,769 | 931,634 | 1,027,324 | 1,124,561 | 1,173,073 | 1,173,073 |

### Summary (Excluding Interbank Transfers):

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts | 161,201 | 313,544 | 360,903 | 369,929 | 349,219 | 357,619 | 340,478 | 342,874 | 312,210 | 321,552 | 184,171 | 123,029 | 138,196 | 54,202 | 3,729,127 |
| Disbursements | 242,880 | 168,004 | 465,330 | 311,125 | 177,035 | 249,920 | 317,490 | 142,673 | 350,316 | 147,036 | 75,306 | 27,339 | 40,959 | 5,691 | 2,721,102 |
| Net Operating Cash Flows | (81,679) | 145,540 | (104,427) | 58,805 | 172,185 | 107,699 | 22,988 | 200,201 | (38,106) | 174,516 | 108,865 | 95,690 | 97,237 | 48,511 | 1,008,025 |

# Del Monte Shopping Center
### 600 San Pablo Ave. Pinole CA 94564
### Cash Receipts & Disbursements
#### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | 34,275 | 52,770 | 100,807 | 79,364 | 78,417 | 78,181 | 72,028 | 65,075 | 78,407 | 65,196 | 65,979 | 81,623 | 84,498 | - | 936,620 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Erroneous Deposits/NSFs | - | - | - | - | (2,910) | - | - | - | - | - | - | (1,650) | - | - | (4,560) |
| CAM Passthrough | | | | | | | | | | | | | | | |
| | 34,275 | 52,770 | 100,807 | 79,364 | 75,507 | 78,181 | 72,028 | 65,075 | 78,407 | 65,196 | 65,979 | 79,973 | 84,498 | - | 932,060 |
| **Disbursements:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | | | | | | | | | - | | | | - |
| Landscaping | - | 621 | 939 | - | 1,248 | 621 | 1,242 | - | 621 | 621 | 1,742 | - | 621 | - | 8,276 |
| HVAC | - | - | - | | | | | | | - | - | - | | | - |
| Janitorial | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,293 | - | 13,809 |
| Pest Control | - | - | 176 | 88 | 88 | 88 | 88 | 88 | 88 | 176 | - | 88 | 88 | - | 1,056 |
| Cleaning | 598 | 412 | 1,608 | 598 | 2,043 | 1,010 | 1,010 | 1,010 | 1,910 | 598 | 1,422 | 598 | 1,010 | - | 13,827 |
| Property Insurance | - | - | - | 7,448 | - | - | - | - | - | - | - | 2,640 | - | - | 10,088 |
| Property Taxes | - | - | 51,693 | - | - | - | 51,693 | - | - | - | - | - | - | - | 103,386 |
| Repair & Maintenance | 1,574 | 583 | 894 | 1,673 | 1,942 | - | 4,466 | 642 | 30 | 8,411 | 1,310 | 193 | 739 | - | 22,456 |
| UST Trustee Fees | - | - | - | - | - | - | 1,625 | 1,625 | - | - | 1,625 | - | 1,625 | - | 6,500 |
| Bank Charge | 32 | 26 | 35 | - | 53 | 20 | - | 16 | 14 | - | 9 | - | 7 | - | 212 |
| Legal & Professional | - | - | - | | - | | | | - | | - | - | | | - |
| Tenant Improvement | 836 | - | - | | | | | | | | | | | | 836 |
| Management Fee | - | 2,987 | - | 9,309 | 3,021 | 3,127 | 2,768 | 2,599 | 3,321 | - | 5,455 | 3,259 | - | - | 35,846 |
| Commission | - | - | - | | - | | | - | | | - | - | | | - |
| Miscellaneous | - | - | - | - | 425 | 178 | 67 | - | 149 | 263 | 286 | 77 | - | - | 1,445 |
| Mortgage Princ. & Int. | - | - | 60,559 | 30,338 | - | 30,338 | 30,338 | - | 120,811 | (30,000) | - | - | - | - | 242,384 |
| Rent | - | - | - | | - | | | | - | | - | - | | | - |
| Utility | 541 | - | 4,215 | 1,163 | 6,706 | 5,204 | 1,976 | 4,668 | 5,632 | 6,941 | 5,627 | 2,071 | 2,257 | - | 47,001 |
| Pre-Petition Debts | 8,072 | 4,726 | - | | | | | | | | | | | | 12,798 |
| Transfers | 20,000 | - | 15,000 | | | | | | | | | | | | 35,000 |
| Other CAM | - | - | - | | | | | | | | | | | | - |
| Cost of Property Sold | - | - | - | | | | | | | | | | | | - |
| Selling Expense | - | - | - | | | | | | | | | | | | - |
| Admin Exp | - | - | - | | | | | | | | | | | | - |
| Wages | - | - | - | | | | | | | | | | | | - |
| Payroll Taxes | - | - | - | | | | | | | | | | | | - |
| Royalty | - | - | - | | | | | | | | | | | | - |
| Human Resources | - | - | - | | | | | | | | | | | | - |
| CAM Passthrough | - | - | - | | | | | | | | | | | | - |
| Other Taxes | - | - | - | | | | | | | | 1,043 | - | | | 1,043 |
| Owner Draws | - | - | - | | | | | | | | | | | | - |
| **Total Disbursements** | 32,696 | 10,398 | 136,162 | 51,660 | 16,569 | 41,629 | 96,316 | 11,691 | 133,619 | (10,904) | 18,519 | 9,969 | 7,640 | - | 555,964 |
| **Net Monthly Cash Flow** | 1,579 | 42,372 | (35,355) | 27,704 | 58,938 | 36,552 | (24,288) | 53,385 | (55,212) | 76,100 | 47,460 | 70,004 | 76,858 | - | 376,096 |
| **Beginning Balance** | 20,277 | 21,856 | 64,228 | 28,873 | 56,577 | 115,515 | 152,067 | 127,779 | 181,164 | 125,952 | 202,052 | 249,512 | 319,515 | 396,373 | 20,277 |
| **Ending Balance** | 21,856 | 64,228 | 28,873 | 56,577 | 115,515 | 152,067 | 127,779 | 181,164 | 125,952 | 202,052 | 249,512 | 319,515 | 396,373 | 396,373 | 396,373 |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 29 of 82

# Towne & Country Shopping Center

### 3230 Mooney Blvd. Visalia CA 93277
### Cash Receipts & Disbursements
October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | 5,694 | 38,586 | 73,012 | 41,474 | 58,908 | 44,791 | 47,948 | 47,448 | 47,541 | 44,662 | 43,563 | 40,277 | 42,966 | 40,452 | 617,321 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Erroneous Deposits | - | - | - | - | - | 6,000 | - | - | - | - | - | - | - | - | 6,000 |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5,694 | 38,586 | 73,012 | 41,474 | 58,908 | 50,791 | 47,948 | 47,448 | 47,541 | 44,662 | 43,563 | 40,277 | 42,966 | 40,452 | 623,321 |
| **Disbursements:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | 2,025 | 2,025 | 4,369 | 2,025 | 2,055 | 2,301 | 2,291 | - | 4,101 | 725 | 2,450 | 2,032 | 26,399 |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | 188 | 185 | 185 | 370 | 185 | 185 | 185 | - | 185 | 520 | 185 | 185 | - | 2,558 |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | 2,235 | 2,235 | 2,235 | - | - | - | - | 3,223 | - | - | 9,928 |
| Property Taxes | - | - | 22,894 | - | - | 22,894 | - | - | - | - | - | - | - | - | 45,788 |
| Repair & Maintenance | 671 | 2,700 | 2,870 | 2,050 | 7,503 | - | 3,066 | 825 | - | 811 | - | 1,921 | 984 | 256 | 23,657 |
| UST Trustee Fees | - | - | - | - | - | 1,625 | - | 1,625 | - | 1,625 | - | - | 1,625 | - | 6,500 |
| Bank Charge | - | - | 20 | - | - | - | - | - | - | - | - | - | - | 10 | 30 |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | 5,162 | 1,602 | 1,471 | 1,641 | 1,394 | 215 | 1,400 | 2,723 | 1,293 | 1,368 | 271 | 18,541 |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | 25 | 811 | 1,578 | 27 | 114 | - | 225 | 69 | 486 | 164 | - | - | 3,499 |
| Mortgage Prin. & Int. | - | - | 77,518 | 25,795 | - | 25,795 | 25,795 | - | 76,554 | - | - | - | - | - | 231,457 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 17 | 281 | 13,289 | 11,601 | 6,822 | 6,503 | 6,340 | 6,001 | 1,861 | 6,525 | 11,985 | 7,849 | 7,157 | 2,115 | 88,346 |
| Pre-Petition Debts | 7,793 | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,793 |
| Transfers | 5,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | 5,000 |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | 256 | - | - | - | - | - | - | - | - | - | 256 |
| Owner Draws | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Disbursements** | 13,481 | 3,169 | 118,826 | 47,629 | 24,735 | 62,760 | 41,431 | 12,331 | 81,147 | 10,615 | 19,815 | 15,360 | 13,769 | 4,684 | 469,751 |
| **Net Monthly Cash Flow** | (7,787) | 35,417 | (45,814) | (6,155) | 34,173 | (11,969) | 6,517 | 35,117 | (33,606) | 34,047 | 23,748 | 24,917 | 29,196 | 35,768 | 153,570 |
| **Beginning Balance** | 37,374 | 29,587 | 65,004 | 19,190 | 13,035 | 47,208 | 35,240 | 41,756 | 76,874 | 43,268 | 77,315 | 101,063 | 125,980 | 155,176 | 37,374 |
| **Ending Balance** | 29,587 | 65,004 | 19,190 | 13,035 | 47,208 | 35,240 | 41,756 | 76,874 | 43,268 | 77,315 | 101,063 | 125,980 | 155,176 | 190,944 | 190,944 |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 30 of 82

## Hotel Ramada
### 1250 Halyard Dr. Hayward CA
### Cash Receipts & Disbursements
October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | 104,546 | 153,787 | 120,832 | 175,112 | 168,658 | 177,280 | 173,917 | 192,861 | 165,094 | 165,393 | 37,217 | 1,030 | 3,782 | - | 1,639,509 |
| Transfers | - | - | 15,000 | - | - | - | - | - | - | - | - | - | - | - | 15,000 |
| Erroneous Deposits | - | - | - | 6,000 | - | (6,000) | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 104,546 | 153,787 | 135,832 | 181,112 | 168,658 | 171,280 | 173,917 | 192,861 | 165,094 | 165,393 | 37,217 | 1,030 | 3,782 | - | 1,654,509 |
| **Disbursements:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | 350 | 700 | 350 | - | 1,913 | - | - | - | - | - | 3,313 |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | (1) | - | - | - | - | - | - | - | - | - | - | (1) |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property & Other Insurance | (846) | 4,327 | 2,433 | - | - | 6,570 | 15,868 | 5,069 | 20,073 | 8,364 | - | - | - | - | 61,858 |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | - | 3,050 | - | 1,667 | 1,463 | 1,293 | 845 | 2,254 | 5,850 | - | - | - | - | - | 16,422 |
| UST Trustee Fees | - | - | - | - | - | - | 1,625 | 1,625 | - | - | 1,625 | - | 1,625 | - | 6,500 |
| Bank Charge | 2,666 | 4,208 | 2,684 | 4,210 | 4,058 | 5,746 | 3,905 | 4,250 | 4,020 | 4,040 | 3,760 | 1,720 | 65 | 138 | 45,470 |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | 13,841 | 805 | 4,095 | 5,165 | 4,470 | 4,830 | 5,199 | - | - | - | - | 38,405 |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | 801 | 5,868 | (3,710) | - | 7,054 | 1,036 | 168 | - | - | 170 | - | - | - | 829 | 12,216 |
| Interest Exp | - | - | 60,445 | 38,879 | - | - | - | - | - | - | - | - | - | - | 99,324 |
| Rent/Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | 7,605 | 13,074 | 20,083 | 23,636 | 16,049 | 21,027 | 7,355 | 22,444 | - | 1,291 | - | - | - | 132,564 |
| Pre-Petition Debts | 19,716 | 549 | 152 | - | - | - | - | - | - | - | - | - | - | - | 20,417 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | 13,684 | 18,208 | 16,939 | 9,466 | 17,276 | 13,640 | 10,961 | 11,034 | 10,127 | 10,610 | 2,500 | - | - | - | 134,445 |
| Selling Expense | 9,460 | 3,910 | 7,424 | 7,184 | 6,204 | 9,436 | 8,507 | 8,344 | 9,944 | - | - | - | - | - | 70,413 |
| Admin Exp | 4,158 | 4,358 | 4,223 | 8,580 | 4,585 | 6,239 | 10,669 | 8,743 | 6,657 | - | - | - | - | - | 58,212 |
| Wages | 17,623 | 38,589 | 34,331 | 37,906 | 40,717 | 35,563 | 36,626 | 38,424 | 35,655 | 36,522 | 22,216 | - | - | - | 374,172 |
| Payroll Taxes | 3,991 | 8,671 | 7,519 | 11,191 | 10,837 | 9,596 | 9,127 | 8,876 | 7,861 | 7,780 | 5,316 | - | - | - | 90,765 |
| Royalty & Ramada Fees | 15,045 | - | - | 5,202 | - | 27,304 | 5,761 | 10,165 | - | - | - | - | - | - | 63,477 |
| Human Resources | 75 | 358 | 1,754 | - | - | - | - | - | - | - | - | - | - | - | 2,187 |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| TOT and Other Taxes | 43,674 | 793 | - | 279 | 553 | - | 42,010 | 1,595 | - | 48,860 | - | - | 17,286 | - | 155,050 |
| Owner Draws | 3,071 | 4,916 | - | - | - | - | - | - | - | - | - | - | - | - | 7,987 |
| **Total Disbursements** | 133,118 | 105,410 | 147,268 | 158,487 | 117,538 | 137,267 | 172,614 | 112,204 | 129,374 | 121,545 | 36,708 | 1,720 | 18,976 | 967 | 1,393,196 |
| **Net Monthly Cash Flow** | (28,572) | 48,377 | (11,436) | 22,625 | 51,120 | 34,013 | 1,303 | 80,657 | 35,720 | 43,848 | 509 | (691) | (15,194) | (967) | 261,313 |
| **Beginning Balance** | 30,449 | 1,877 | 50,254 | 38,818 | 61,443 | 112,563 | 146,576 | 147,879 | 228,536 | 264,256 | 308,104 | 308,613 | 307,922 | 292,728 | 30,449 |
| **Ending Balance** | 1,877 | 50,254 | 38,818 | 61,443 | 112,563 | 146,576 | 147,879 | 228,536 | 264,256 | 308,104 | 308,613 | 307,922 | 292,728 | 291,762 | 291,762 |

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 31 of 82

# Clovis Towne Shopping Center
### 70-140 Shaw Ave. Clovis CA 93612
### Cash Receipts & Disbursements
#### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | - | 33,538 | 24,517 | 32,216 | 24,056 | 37,165 | 35,000 | 25,691 | 19,418 | 44,551 | 23,662 | - | - | - | 299,814 |
| Transfers | - | - | 2,505 | - | - | - | - | - | - | - | - | - | - | - | 2,505 |
| Erroneous Deposits | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | 5,088 | 14,299 | 22,883 | 21,873 | - | - | - | - | - | - | - | - | - | - | 64,143 |
| | 5,088 | 47,837 | 47,400 | 56,594 | 24,056 | 37,165 | 35,000 | 25,691 | 19,418 | 44,551 | 23,662 | - | - | - | 366,462 |
| | | | | | | | | | | | | | | | |
| **Disbursements:** | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Landscaping | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| HVAC | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Janitorial | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Pest Control | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Cleaning | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Property Insurance | 1,968 | - | - | - | 2,356 | 4,712 | - | - | | - | - | | - | - | 9,036 |
| Property Taxes | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Repair & Maintenance | 124 | 624 | 300 | - | 573 | - | - | - | | 350 | - | | - | - | 1,971 |
| UST Trustee Fees | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Bank Charge | - | - | - | 46 | - | | - | - | | - | - | | - | - | 46 |
| Legal & Professional Fee | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Tenant imporvement | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Management Fee | 2,885 | 2,775 | 2,216 | (2,968) | 2,526 | - | - | - | | - | - | | - | - | 7,434 |
| Commission | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Misc. Exp | 100 | - | - | - | 534 | 345 | 6 | - | | 345 | - | | - | - | 1,330 |
| Interest Exp | 21,017 | 17,951 | 27,503 | 27,149 | - | - | - | - | | - | - | | - | - | 93,620 |
| Rent | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Utility | 1,983 | 273 | 290 | 140 | 680 | 586 | - | 201 | | 153 | - | | - | - | 4,306 |
| Pre-Petition Debts | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Transfers | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Other CAM | - | - | 7,689 | (7,689) | 4,795 | - | - | 5,405 | | - | - | | - | - | 10,200 |
| Cost of Property Sold | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Selling Expense | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Admin Exp | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Wages | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Payroll Taxes | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Royalty | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Human Resources | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| CAM Passthrough | 12,869 | 13,090 | 22,419 | 23,493 | 2,629 | - | - | - | | - | - | | - | - | 74,500 |
| Other Taxes | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| Owner Draws | - | - | - | - | - | | - | - | | - | - | | - | - | - |
| | | | | | | | | | | | | | | | |
| Total Disbursements | 40,946 | 34,713 | 60,417 | 40,171 | 14,093 | 5,643 | 6 | 5,607 | - | 848 | - | - | - | - | 202,443 |
| | | | | | | | | | | | | | | | |
| Net Monthly Cash Flow | (35,858) | 13,124 | (13,017) | 16,423 | 9,963 | 31,522 | 34,994 | 20,084 | 19,418 | 43,703 | 23,662 | - | - | - | 164,019 |
| | | | | | | | | | | | | | | | |
| Beginning Balance | 40,140 | 4,282 | 17,406 | 4,389 | 20,812 | 30,775 | 62,297 | 97,292 | 117,376 | 136,794 | 180,497 | 204,159 | 204,159 | 204,159 | 40,140 |
| | | | | | | | | | | | | | | | |
| Ending Balance | 4,282 | 17,406 | 4,389 | 20,812 | 30,775 | 62,297 | 97,292 | 117,376 | 136,794 | 180,497 | 204,159 | 204,159 | 204,159 | 204,159 | 204,159 |

# 1106 85th Ave

### 1106 85TH Ave, Oakland, CA 94621
### Cash Receipts & Disbursements
October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | - | 2,695 | 1,550 | 1,550 | 2,700 | 800 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 950 | 1,750 | 22,495 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Erroneous Deposits | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | 2,695 | 1,550 | 1,550 | 2,700 | 800 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 950 | 1,750 | 22,495 |
| **Disbursements:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | 268 | 129 | - | - | - | 240 | - | - | 637 |
| Property Taxes | - | - | 1,941 | - | - | - | 1,190 | - | - | - | - | - | - | - | 3,131 |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| UST Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | 53 | - | - | - | - | 70 | 40 | - | 80 | 40 | 283 |
| Interest Exp | 1,600 | 1,600 | 1,600 | 1,600 | - | - | - | - | - | - | - | - | - | - | 6,400 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | - | - | 206 | - | - | 220 | - | 258 | 174 | - | 441 | - | 1,299 |
| Pre-Petition Debts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Draws | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Disbursements** | 1,600 | 1,600 | 3,541 | 1,600 | 259 | - | 1,458 | 349 | - | 328 | 214 | 240 | 521 | 40 | 11,751 |
| **Net Monthly Cash Flow** | (1,600) | 1,095 | (1,991) | (50) | 2,441 | 800 | 292 | 1,401 | 1,750 | 1,422 | 1,536 | 1,510 | 429 | 1,710 | 10,744 |
| **Beginning Balance** | 2,546 | 946 | 2,041 | 50 | - | 2,441 | 3,241 | 3,533 | 4,933 | 6,683 | 8,105 | 9,641 | 11,151 | 11,580 | 2,546 |
| **Ending Balance** | 946 | 2,041 | 50 | - | 2,441 | 3,241 | 3,533 | 4,933 | 6,683 | 8,105 | 9,641 | 11,151 | 11,580 | 13,290 | 13,290 |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 33 of 82

# 1440 E. Shaw Ave

## 1440 E. Shaw Ave Fresno CA 93710
## Cash Receipts & Disbursements
### October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | 4,918 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | - | - | 12,000 | - | 6,000 | 12,000 | 103,763 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Erroneous Deposits | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 4,918 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | - | - | 12,000 | - | 6,000 | 12,000 | 103,763 |
| **Disbursements:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | 4,257 | - | - | - | 722 | 28 | 50 | 50 | 50 | 50 | 50 | - | 5,257 |
| Property Taxes | - | - | - | - | - | - | 4,257 | - | - | - | - | - | - | - | 4,257 |
| Repair & Maintenance | - | - | - | - | - | - | - | - | 5,875 | - | - | - | - | - | 5,875 |
| UST Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | 56 | 2 | - | 2 | - | - | - | - | 2 | - | 62 |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | 17 | 50 | 60 | - | 147 | 80 | - | 80 | 80 | 679 | - | - | - | - | 1,193 |
| Interest Exp | 6,124 | 6,124 | 2,610 | 6,124 | 3,514 | - | - | - | - | - | - | - | - | - | 24,495 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | - | - | - | - | - | 382 | 171 | 43 | - | - | - | - | 596 |
| Pre-Petition Debts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Draws | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Disbursements** | 6,141 | 6,174 | 6,927 | 6,124 | 3,717 | 82 | 4,979 | 492 | 6,176 | 772 | 50 | 50 | 52 | - | 41,735 |
| **Net Monthly Cash Flow** | (1,223) | 3,662 | 2,908 | 3,712 | 6,119 | 9,753 | 4,856 | 9,343 | (6,176) | (772) | 11,950 | (50) | 5,948 | 12,000 | 62,028 |
| **Beginning Balance** | 4,587 | 3,364 | 7,026 | 9,934 | 13,645 | 19,764 | 29,517 | 34,373 | 43,715 | 37,539 | 36,767 | 48,717 | 48,667 | 54,615 | 4,587 |
| **Ending Balance** | 3,364 | 7,026 | 9,934 | 13,645 | 19,764 | 29,517 | 34,373 | 43,715 | 37,539 | 36,767 | 48,717 | 48,667 | 54,615 | 66,615 | 66,615 |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 34 of 82

# 1578 Whitemore

### 1578 Whitemore Ave. Ceres CA 95307
### Cash Receipts & Disbursements
October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | 3,935 | 8,034 | 7,467 | - | 12,067 | 9,567 | 2,500 | 214 | - | - | - | - | - | - | 43,784 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Erroneous Deposits/NSFs | - | - | - | - | (2,512) | - | (2,500) | - | - | - | - | - | - | - | (5,012) |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 3,935 | 8,034 | 7,467 | - | 9,555 | 9,567 | - | 214 | - | - | - | - | - | - | 38,772 |

**Disbursements:**

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | 624 | - | - | - | - | - | - | - | 624 |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | 246 | 300 | - | - | - | 1,037 | - | - | - | - | - | - | - | - | 1,583 |
| UST Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | 3,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,871 |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | 292 | 100 | - | - | - | - | - | - | - | - | - | - | - | - | 392 |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | 124 | 1,503 | - | - | - | 23,832 | - | - | - | - | 25,459 |
| Interest Exp | 3,887 | 6,025 | 6,025 | - | - | - | - | - | - | - | - | - | - | - | 15,937 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 288 | 115 | 116 | - | - | - | 61 | - | - | - | - | - | - | - | 581 |
| Pre-Petition Debts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Draws | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Disbursements | 8,585 | 6,540 | 6,141 | - | 124 | 2,540 | 685 | - | - | 23,832 | - | - | - | - | 48,447 |
| Net Monthly Cash Flow | (4,650) | 1,494 | 1,326 | - | 9,431 | 7,027 | (685) | 214 | - | (23,832) | - | - | - | - | (9,675) |
| Beginning Balance | 29,675 | 25,025 | 26,519 | 27,845 | 27,845 | 37,276 | 44,303 | 43,618 | 43,832 | 43,832 | 20,000 | 20,000 | 20,000 | 20,000 | 29,675 |
| Ending Balance | 25,025 | 26,519 | 27,845 | 27,845 | 37,276 | 44,303 | 43,618 | 43,832 | 43,832 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 35 of 82

# Land
## Cash Receipts & Disbursements

October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers | | | | | | | | | | | | | | | |
| Erroneous Deposits | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Disbursements:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| UST Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent/Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pre-Petition Debts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Draws | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Disbursements** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Monthly Cash Flow** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Beginning Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Ending Balance** | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 36 of 82

# Sawhney Property Administration

418 Jefferson St. Oakland, CA 94607

## Cash Receipts & Disbursements

October 2011 through November 2012

| | October | November | December | January | February | March | April | May | June | July | August | September | October | November | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | 684 | - | - | - | - | - | - | - | - | - | - | - | - | - | 684 |
| Transfers | 27,061 | - | - | - | - | - | - | - | - | - | - | - | - | - | 27,061 |
| Erroneous Deposits | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 27,745 | - | - | - | - | - | - | - | - | - | - | - | - | - | 27,745 |
| **Disbursements:** | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 93 | - | 294 | 661 | - | - | - | - | - | - | - | - | - | - | 1,048 |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| UST Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | 3 | - | - | 11 | - | - | - | - | - | - | - | - | - | - | 14 |
| Legal & Professional Fee | 1,328 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,328 |
| Tenant Imporvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Exp | 1,350 | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,350 |
| Rent | 2,625 | - | - | - | - | - | - | - | - | - | - | - | - | - | 2,625 |
| Utility | 434 | - | 754 | 1,007 | - | - | - | - | - | - | - | - | - | - | 2,195 |
| Pre-Petition Debts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Draws | 25,480 | - | - | 3,775 | - | - | - | - | - | - | - | - | - | - | 29,255 |
| **Total Disbursements** | 31,313 | - | 1,048 | 5,454 | - | - | - | - | - | - | - | - | - | - | 37,815 |
| **Net Monthly Cash Flow** | (3,568) | - | (1,048) | (5,454) | - | - | - | - | - | - | - | - | - | - | (10,070) |
| **Beginning Balance** | - | (3,568) | (3,568) | (4,616) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | - |
| **Ending Balance** | (3,568) | (3,568) | (4,616) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) |

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 37 of 82

# Sawhney Properties LP

<u>Month-End Balance Sheets  -  Oct. 12, 2011 through November 30, 2012</u>

# Sawhney Properties, LP

## Consolidated Balance Sheet
## As of November 30, 2012

|  | 11/30/12 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash & cash equivalents | 1,173,073 |
| Petty Cash | - |
| Accounts receivable | 12,953 |
| Prepaid expenses | 3,386 |
| Other current assets | 11,275 |
| Total current assets | 1,200,687 |
| **Property, Plant and Equipment** | |
| Building & land | 22,262,893 |
| Fixture & equipment | 294,591 |
| Improvements | 4,235,903 |
| Accumulated depreciation | (5,094,490) |
| **Intangible Other assets** | |
| Other intangible assets | 377,565 |
| Accumulated amortization | (119,128) |
| Total fixed assets | 21,957,334 |
| **Other Assets** | |
| Other assets | 3,130 |
| Total other assets | 3,130 |
| **Total assets** | 23,161,151 |

# Sawhney Properties, LP

## Consolidated Balance Sheet
## As of November 30, 2012

|  | 11/30/12 |
|---|---:|
| **Liabilities and Equity** | |
| | |
| **Post Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable  (Bank advances and accrued) | 43,551 |
| Accounts payable | 161,947 |
| Payroll Payable | - |
| Payroll Tax Payable | - |
| Professional Fees | 1,028,620 |
| Other tax payable | 1,678 |
| Short term loan payable | - |
| US Trustee Fees | - |
| Interest payable | 65,396 |
| Other current liabilities | - |
| TOT due | - |
| | 1,301,192 |
| **Pre-Petition Debts** | |
| | |
| Long-Term Liabilities | |
| Secured Debts | 26,371,015 |
| Priority Debts | 149,958 |
| Unsecured Debts | 563,179 |
| Total liabilities | 28,385,344 |
| | |
| **Equity** | |
| Owner's equity | (1,441,126) |
| Capital contribution | 1,516,682 |
| Retained earnings | 338,649 |
| Market value adjustment | (4,896,042) |
| Earnings before filing of case | - |
| Earnings since filing of case | (742,357) |
| Total stockholders' equity | (5,224,194) |
| | |
| **Total liblities and equity** | 23,161,150 |

# Del Monte Shopping Center
## 600 San Pablo Ave. Pinole CA 94564
## Balance Sheet
## As of November 30, 2012

| | 11/30/2012 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 396,373 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Prepaid Principal (returned 7/12) | - |
| Total current assets | 396,373 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | 7,188,235 |
| Fixture & equipment | |
| Improvements | 901,520 |
| Accumulated depreciation | (806,098) |
| | |
| **Intangible Other assets** | |
| Other intangible assets | 60,335 |
| Accumulated amortization | (15,664) |
| Total fixed assets | 7,328,328 |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 7,724,701 |

# Del Monte Shopping Center

## Balance Sheet
## As of November 30, 2012

|  | 11/30/2012 |
|---|---:|
| **Liabilities and Equity** | |
| **Post Petition Liabilities** | |
| Security deposit | - |
| Property tax payable | 8,616 |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | 22,641 |
| Other payable | - |
| TOT due | - |
|  | 31,257 |
| **Pre-Petition Debts** | |
| Long-Term Liabilities | |
| Secured Debts | 4,909,552 |
| Priority Debts | - |
| Unsecured Debts | 28,229 |
| Total liabilities | 4,969,038 |
| **Equity** | |
| Owner's equity | 279,710 |
| Capital contribution | - |
| Retained earnings | 263,908 |
| Market value adjustment | 1,838,156 |
| Earnings before filing of case | |
| Earnings since filing of case | 373,889 |
| Total stockholders' equity | 2,755,663 |
| **Total libilities and equity** | 7,724,701 |

# Towne & Country Shopping Center

### 3230 Mooney Blvd. Visalia CA 93277
### Balance Sheet
### As of November 30, 2012

|  | 11/30/2012 |
|---|---:|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 190,944 |
| Petty Cash | - |
| Accounts receivable | 6,326 |
| Prepaid expenses | - |
| Other current assets | 11,275 |
| Total current assets | 208,545 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | 4,820,571 |
| Fixture & equipment | |
| Improvements | 461,317 |
| Accumulated depreciation | (772,782) |
| | |
| **Intangible Other assets** | |
| Other intangible assets | 9,232 |
| Accumulated amortization | (2,355) |
| Total fixed assets | 4,515,983 |
| | |
| **Other Assets** | |
| Other assets | 3,130 |
| Total other assets | 3,130 |
| | |
| **Total assets** | 4,727,658 |

# Towne & Country Shopping Center

## Balance Sheet
## As of November 30, 2012

| | 11/30/2012 |
|---|---:|
| **Liabilities and Equity** | |
| **Post-Petition Liabilities** | |
| Security deposit | - |
| Property tax payable | 3,816 |
| Accounts payable | 6,864 |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | 25,795 |
| Other payable | - |
| TOT due | - |
| | 36,475 |
| **Pre-Petition Liabilities** | |
| Long-Term Liabilities | |
| Secured Debts | 5,991,200 |
| Priority Debts | 106,284 |
| Unsecured Debts | 29,657 |
| Total liabilities | 6,163,616 |
| | |
| **Equity** | |
| Owner's equity | (1,287,630) |
| Capital contribution | |
| Retained earnings | 181,123 |
| Market value adjustment | (372,829) |
| Earnings before filing of case | |
| Earnings since filing of case | 43,378 |
| Total stockholders' equity | (1,435,958) |
| | |
| **Total libilities and equity** | 4,727,658 |

# Hotel Ramada

## 1250 Halyard Dr. Hayward CA
## Balance Sheet
## As of November 30, 2012

|  | 11/30/2012 |
|---|---:|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 291,762 |
| Petty Cash | - |
| Accounts receivable | 627 |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 292,389 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | 4,000,000 |
| Fixture & equipment | 294,591 |
| Improvements | |
| Accumulated depreciation | (1,596,754) |
| | |
| **Intangible Other assets** | |
| Other intangible assets | |
| Accumulated amortization | |
| Total fixed assets | 2,697,837 |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 2,990,226 |

# Hotel Ramada

## Balance Sheet
## As of November 30, 2012

|  | 11/30/2012 |
|---|---|
| **Liabilities and Equity** | |
| **Post-Petition Liabilities** | |
| Security deposit | - |
| Property tax payable  (Fremont Bank advance and accrual) | 28,024 |
| Accounts payable | 135,742 |
| Payroll Payable | - |
| Payroll Tax Payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
|  | 163,766 |
| **Pre-Petition Liabilities** | |
| Long-Term Liabilities | |
| Secured Debts | 6,116,344 |
| Priority Debts | 43,674 |
| Unsecured Debts | 164,233 |
| Total liabilities | 6,488,017 |
| **Equity** | |
| Owner's equity | 22,255 |
| Capital contribution | 16,682 |
| Retained earnings | (106,382) |
| Market value adjustment | (3,281,758) |
| Earnings before filing of case | |
| Earnings since filing of case | (148,588) |
| Total stockholders' equity | (3,497,791) |
| **Total libilities and equity** | 2,990,226 |

# Clovis Towne Shopping Center

**70-140 Shaw Ave. Clovis CA 93612**
**Balance Sheet**
**As of November 30, 2012**

|  | 11/30/2012 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 204,159 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | 3,386 |
| Other current assets | - |
| Total current assets | 207,545 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | 3,056,410 |
| Fixture & equipment | |
| Improvements | 1,462,720 |
| Accumulated depreciation | (1,464,295) |
| | |
| **Intangible Other assets** | |
| Other intangible assets | - |
| Accumulated amortization | - |
| Total fixed assets | 3,054,835 |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 3,262,380 |

# Clovis Towne Shopping Center

## Balance Sheet
## As of November 30, 2012

| | 11/30/2012 |
|---|---|
| **Liabilities and Equity** | |
| | |
| **Post-Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | 3,095 |
| Accounts payable | 19,341 |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Prepaid Rent | - |
| TOT due | - |
| | 22,436 |
| **Pre-Petition Liabilities** | - |
| | |
| Long-Term Liabilities | |
| Secured Debts | 3,771,292 |
| Priority Debts | - |
| Unsecured Debts | 43,141 |
| Total liabilities | 3,836,869 |
| | |
| **Equity** | |
| Owner's equity | 3,219,227 |
| Capital contribution | - |
| Retained earnings | - |
| Market value adjustment | (3,865,808) |
| Earnings before filing of case | - |
| Earnings since filing of case | 72,092 |
| Total stockholders' equity | (574,489) |
| | |
| **Total libilities and equity** | 3,262,380 |

# 1106 85th Ave

## 1106 85TH Ave. Oakland, CA 94621
## Balance Sheet
## As of November 30, 2012

|  | 11/30/2012 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash & cash equivalents | 13,290 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 13,290 |
| **Property, Plant and Equipment** | |
| Building & land | 180,000 |
| Fixture & equipment | |
| Improvements | 126,017 |
| Accumulated depreciation | (20,525) |
| **Intangible Other assets** | |
| Other intangible assets | 26,107 |
| Accumulated amortization | (6,625) |
| Total fixed assets | 304,974 |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| **Total assets** | 318,264 |

# 1106 85th Ave

## Balance Sheet
## As of November 30, 2012

| | 11/30/2012 |
|---|---:|
| **Liabilities and Equity** | |
| | |
| **Post-Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
| | - |
| | |
| **Pre-Petition Liabilities** | |
| | |
| Long-Term Liabilities | |
| Secured Debts | 160,000 |
| Priority Debts | - |
| Unsecured Debts | 800 |
| Total liabilities | 160,800 |
| | |
| **Equity** | |
| Owner's equity | 14,861 |
| Capital contribution | |
| Retained earnings | |
| Market value adjustment | 139,000 |
| Earnings before filing of case | |
| Earnings since filing of case | 3,603 |
| Total stockholders' equity | 157,464 |
| | |
| **Total libilities and equity** | 318,264 |

# 1440 E. Shaw Ave.

**1440 E. Shaw Ave Fresno CA 93710**
**Balance Sheet**
**As of November 30, 2012**

|  | 11/30/2012 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 66,615 |
| Petty Cash | - |
| Accounts receivable | 6,000 |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 72,615 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | 1,212,677 |
| Fixture & equipment | |
| Improvements | 168,312 |
| Accumulated depreciation | (90,357) |
| | |
| **Intangible Other assets** | |
| Other intangible assets | 107,027 |
| Accumulated amortization | (26,508) |
| Total fixed assets | 1,371,151 |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 1,443,766 |

# 1440 E. Shaw Ave.

## Balance Sheet
## As of November 30, 2012

| | 11/30/2012 |
|---|---|
| **Liabilities and Equity** | |
| **Post-Petition Liabilities** | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
| | - |
| **Pre-Petition Liabilities** | |
| Long-Term Liabilities | |
| Secured Debts | 940,600 |
| Priority Debts | - |
| Unsecured Debts | 9,853 |
| Total liabilities | 950,453 |
| **Equity** | |
| Owner's equity | (360,597) |
| Capital contribution | |
| Retained earnings | |
| Market value adjustment | 806,846 |
| Earnings before filing of case | |
| Earnings since filing of case | 47,064 |
| Total stockholders' equity | 493,313 |
| **Total libilities and equity** | 1,443,766 |

# 1578 E. Whitemore

## 1578 Whitemore Ave. Ceres CA 95307
## Balance Sheet
## As of November 30, 2012

|  | 11/30/2012 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash & cash equivalents | 20,000 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 20,000 |
| **Property, Plant and Equipment** | |
| Building & land | 1,205,000 |
| Fixture & equipment | |
| Improvements | 1,116,017 |
| Accumulated depreciation | (343,679) |
| **Intangible Other assets** | |
| Other intangible assets | 174,470 |
| Accumulated amortization | (67,879) |
| Total fixed assets | 2,083,929 |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| **Total assets** | 2,103,929 |

# 1578 E. Whitemore

## Balance Sheet
## As of November 30, 2012

| | 11/30/2012 |
|---|---|
| **Liabilities and Equity** | |
| | |
| **Post-Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | 6,025 |
| Other payable | - |
| TOT due | - |
| | 6,025 |
| **Pre-Petition Liabilities** | |
| | |
| Long-Term Liabilities | |
| Secured Debts | 3,144,916 |
| Priority Debts | - |
| Unsecured Debts | 65,606 |
| Total liabilities | 3,216,547 |
| | |
| **Equity** | |
| Owner's equity | (1,835,824) |
| Capital contribution | |
| Retained earnings | |
| Market value adjustment | 789,895 |
| Earnings before filing of case | - |
| Earnings since filing of case | (66,689) |
| Total stockholders' equity | (1,112,618) |
| | |
| **Total libilities and equity** | 2,103,929 |

# Land

## Balance Sheet
## As of November 30, 2012

|  | 11/30/2012 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | - |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | - |
| | |
| **Property, Plant and Equipment** | |
| Building & land | 600,000 |
| Fixture & equipment | - |
| Improvements | - |
| Accumulated depreciation | - |
| | |
| **Intangible Other assets** | |
| Other intangible assets | - |
| Accumulated amortization | - |
| Total fixed assets | 600,000 |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 600,000 |

# Land

## Balance Sheet
## As of November 30, 2012

| | 11/30/2012 |
|---|---|
| **Liabilities and Equity** | |
| | |
| **Post-Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | 10,935 |
| Other payable | - |
| TOT due | - |
| | 10,935 |
| **Pre-Petition Liabilities** | |
| | |
| Long-Term Liabilities | |
| Secured Debts | 1,337,111 |
| Priority Debts | - |
| Unsecured Debts | - |
| Total liabilities | 1,348,046 |
| | |
| **Equity** | |
| Owner's equity | 231,933 |
| Capital contribution | - |
| Retained earnings | - |
| Market value adjustment | (969,044) |
| Earnings before filing of case | - |
| Earnings since filing of case | (10,935) |
| Total stockholders' equity | (748,047) |
| | |
| **Total libilities and equity** | 600,000 |

# Sawhney Property Administration

### 418 Jefferson St. Oakland, CA 94607
### Balance Sheet
### As of November 30, 2012

|  | 11/30/2012 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | (10,070) |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | (10,070) |
| | |
| **Property, Plant and Equipment** | |
| Building & land | - |
| Fixture & equipment | - |
| Improvements | - |
| Accumulated depreciation | - |
| | |
| **Intangible Other assets** | |
| Other intangible assets | 394 |
| Accumulated amortization | (98) |
| Total fixed assets | 296 |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | (9,774) |

# Sawhney Property Administration

## Balance Sheet
## As of November 30, 2012

| | 11/30/2012 |
|---|---|
| **Liabilities and Equity** | |
| | |
| **Post-Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | 1,678 |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
| | 1,678 |
| **Pre-Petition Liabilities** | |
| | |
| Long-Term Liabilities | |
| Secured Debts | - |
| Priority Debts | - |
| Unsecured Debts | 221,660 |
| Total liabilities | 223,338 |
| | |
| **Equity** | |
| Owner's equity | (1,725,061) |
| Capital contribution | 1,500,000 |
| Retained earnings | |
| Market value adjustment | |
| Earnings before filing of case | |
| Earnings since filing of case | (8,051) |
| Total stockholders' equity | (233,112) |
| | |
| **Total liabilities and equity** | (9,774) |

# Sawhney Properties LP

<u>Bank Statements and Check Registers  - November, 2012</u>


39150 Fremont Boulevard
Fremont, CA 94538
www.FremontBank.com
800-359-BANK (2265)

JAMES S LOWE II CH 11 TTEE FOR
SAWHNEY PROPERTIES LP
CASE NO 11-70893                                         30-0
1390 WILLOW PASS RD # 220                                   0
CONCORD CA  94520-7989                                      5

=================================================================================
NOTICE OF EXPIRATION OF THE TEMPORARY FULL FDIC INSURANCE
COVERAGE FOR NONINTEREST-BEARING TRANSACTION ACCOUNTS
By operation of federal law, beginning January 1, 2013, funds deposited
in a noninterest-bearing transaction account (including an Interest on
Lawyer Trust Account) no longer will receive unlimited deposit insurance
coverage by the Federal Deposit Insurance Corporation (FDIC). Beginning
January 1, 2013, all of a depositors accounts at an insured depository
institution, including all noninterest-bearing transaction accounts,
will be insured by the FDIC up to the standard maximum deposit insurance
amount ($250,000), for each deposit insurance ownership category.
* * * * * * * * * * * * * * * * * * * * * * *
For more information about FDIC insurance coverage of
noninterest-bearing transaction accounts, visit
http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

=================================================================================
BUSINESS ANALYZED CHECKING ACCOUNT 16903188
=================================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 10/31/12 | 401,645.86 |
| CHECK # 1154 | 739.00 | | 11/08/12 | 400,906.86 |
| CHECK # 1156 | 598.00 | | 11/08/12 | 400,308.86 |
| CHECK # 1155 | 1,146.84 | | 11/09/12 | 399,162.02 |
| CHECK # 1157 | 1,110.25 | | 11/09/12 | 398,051.77 |
| CHECK # 1158 | 88.00 | | 11/14/12 | 397,963.77 |
| BALANCE THIS STATEMENT ............................. | | | 11/30/12 | 397,963.77 |

| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | | 397,963.77 |
|---|---|---|---|---|---|
| TOTAL DEBITS | (5) | 3,682.09 | AVERAGE BALANCE | | 398,915.76 |

                    * * *  C O N T I N U E D  * * *

 **FREMONT BANK**

39150 Fremont Boulevard
Fremont, CA 94538
www.FremontBank.com
800-359-BANK (2265)

JAMES S LOWE II CH 11 TTEE FOR

═══════════════════════════════════════════════════════════════════

YOUR CHECKS SEQUENCED

═══════════════════════════════════════════════════════════════════

| DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT | DATE...CHECK #......AMOUNT |
|---|---|---|
| 11/08 1154 739.00 | 11/08 1156 598.00 | 11/14 1158 88.00 |
| 11/09 1155 1,146.84 | 11/09 1157 1,110.25 | |

# ꜰᴏ FREMONT BANK

24 HOUR INFORMATION HOTLINE (510) 723-5778

(OUT OF YOUR LOCAL CALLING AREA DIAL 1-800-743-4636)

WWW.FREMONTBANK.COM



| 1154 | $739.00 | 11/08/2012 |
|---|---|---|
| 1155 | $1,146.84 | 11/09/2012 |
| 1156 | $598.00 | 11/08/2012 |
| 1157 | $1,110.25 | 11/09/2012 |
| 1158 | $88.00 | 11/14/2012 |

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | **SUBTOTAL** | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT        **BALANCE**   $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

## ELECTRONIC TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), write us Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** All advances on credit line accounts are subject to periodic Finance Charges from the date posted to your account until paid. The periodic rate and Annual Percentage Rate applicable to your outstanding balance (if any) is shown on the front of this statement.

**COMPUTING THE PERIODIC FINANCE CHARGE FOR PREFERRED LINE ACCOUNTS:** The periodic FINANCE CHARGE for your account is based on a variable rate which may change. We calculate the FINANCE CHARGE on your account by applying the periodic rate to the "Average Daily Balance" of your account (including current transactions).

To calculate the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

**COMPUTING THE PERIODIC FINANCE CHARGE FOR OVERDRAFT LINE ACCOUNTS:** All advances are subject to a FINANCE CHARGE from the date of the advance until paid. The periodic FINANCE CHARGE for your account is based on a fixed rate. We calculate the FINANCE CHARGE on your account by applying the Daily Periodic Rate to the "Daily Balance" of your account.

To calculate the "Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance."

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355 . If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us on a separate sheet at the address shown on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you or made available the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**Special Note:** The disclosures deal primarily to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative report reflecting your credit record may be submitted to a credit agency if you fail to fulfill the terms of any obligation with Fremont Bank (the "Bank").

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (09/10) EBCO

# Del Monte Shopping Center - Pinole

## Outstanding Checks

### Fremont Bank Account No. 16903188

November, 2012

| Date | Check No. | Payee | Amount |
|------|-----------|-------|--------|
| 9/25/12 | 1147 | PG&E | 969.47 |
| 10/1/12 | 1153 | Sequoia Landscape Specialists | 621.00 |
| | | | 1,590.47 |

ᴵᵖᵘᵗᵗ|ᵗᵖᵘᵗᵗ|ᵘᵖᵗᵗᵖᵘᵗᵗᵗᵖᵗᵗᵗᵗ|ᵗᵖᵘᵗᵗᵘᵗ|ᵘᵗ|ᵗᵖᵘᵗᵗ

```
**********AUTO**MIXED AADC 945
2424 0.8240 MB 0.404    10 17 3
JAMES S LOWE II CH 11 TTEE FOR
SAWHNEY PROPERTIES LP
CASE NO 11-70893
C/O NORTHSTAR MANAGEMENT INC
7108 N FRESNO STREET STE 370
FRESNO CA  93720-2961
```

30-0
4
15

=======================================================================

NOTICE OF EXPIRATION OF THE TEMPORARY FULL FDIC INSURANCE
COVERAGE FOR NONINTEREST-BEARING TRANSACTION ACCOUNTS
By operation of federal law, beginning January 1, 2013, funds deposited
in a noninterest-bearing transaction account (including an Interest on
Lawyer Trust Account) no longer will receive unlimited deposit insurance
coverage by the Federal Deposit Insurance Corporation (FDIC). Beginning
January 1, 2013, all of a depositors accounts at an insured depository
institution, including all noninterest-bearing transaction accounts,
will be insured by the FDIC up to the standard maximum deposit insurance
amount ($250,000), for each deposit insurance ownership category.
* * * * * * * * * * * * * * * * * * * * * * * *
For more information about FDIC insurance coverage of
noninterest-bearing transaction accounts, visit
http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

=======================================================================
BUSINESS REGULAR CHECKING ACCOUNT 16902610
=======================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT .......................... | | | 10/31/12 | 162,513.34 |
| DEPOSIT | | 12,792.48 | 11/06/12 | 175,305.82 |
| DEPOSIT | | 17,233.56 | 11/08/12 | 192,539.38 |
| DEPOSIT | | 27,659.31 | 11/08/12 | 220,198.69 |
| MISCELLANEOUS DEBIT | 17,233.56 | | 11/08/12 | 202,965.13 |
| CHECK # 2026 | 5,065.81 | | 11/08/12 | 197,899.32 |
| CHECK # 2028 | 285.00 | | 11/08/12 | 197,614.32 |
| CHECK # 2032 | 185.00 | | 11/08/12 | 197,429.32 |
| CHECK # 2033 | 200.28 | | 11/08/12 | 197,229.04 |
| CHECK # 2027 | 13.98 | | 11/13/12 | 197,215.06 |
| CHECK # 2029 | 1,098.82 | | 11/13/12 | 196,116.24 |
| CHECK # 2031 | 400.00 | | 11/13/12 | 195,716.24 |
| CHECK # 2030 | 87.82 | | 11/14/12 | 195,628.42 |
| CHECK # 2036 | 255.80 | | 11/20/12 | 195,372.62 |
| CHECK # 2038 | 87.80 | | 11/20/12 | 195,284.82 |
| CHECK # 2039 | 1,496.41 | | 11/20/12 | 193,788.41 |
| CHECK # 2035 | 530.71 | | 11/21/12 | 193,257.70 |
| CHECK # 2037 | 270.69 | | 11/21/12 | 192,987.01 |

* * * C O N T I N U E D * * *

JAMES S LOWE II CH 11 TTEE FOR

=================================================================
BUSINESS REGULAR CHECKING ACCOUNT 16902610
=================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| DEPOSIT | | 150.00 | 11/23/12 | 193,137.01 |
| CHECK # 2034 | 2,032.00 | | 11/23/12 | 191,105.01 |
| RETURNED DEPOSIT ITEMS | 150.00 | | 11/27/12 | 190,955.01 |
| RETURNED DEPOSITED ITEM CHARGE | 10.00 | | 11/27/12 | 190,945.01 |
| BALANCE THIS STATEMENT ............................ | | | 11/30/12 | 190,945.01 |

| TOTAL CREDITS | (4) | 57,835.35 | MINIMUM BALANCE | 162,513.34 |
|---|---|---|---|---|
| TOTAL DEBITS | (17) | 29,403.68 | AVERAGE BALANCE | 187,559.09 |

=================================================================
YOUR CHECKS SEQUENCED
=================================================================

| DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT | DATE | CHECK # | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11/08 | 2026 | 5,065.81 | 11/13 | 2031 | 400.00 | 11/20 | 2036 | 255.80 |
| 11/13 | 2027 | 13.98 | 11/08 | 2032 | 185.00 | 11/21 | 2037 | 270.69 |
| 11/08 | 2028 | 285.00 | 11/08 | 2033 | 200.28 | 11/20 | 2038 | 87.80 |
| 11/13 | 2029 | 1,098.82 | 11/23 | 2034 | 2,032.00 | 11/20 | 2039 | 1,496.41 |
| 11/14 | 2030 | 87.82 | 11/21 | 2035 | 530.71 | | | |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 66 of 82

# FREMONT BANK

24 HOUR INFORMATION HOTLINE (510) 723-5778
(OUT OF YOUR LOCAL CALLING AREA DIAL 1-800-743-4636)
WWW.FREMONTBANK.COM



| | | |
|---|---|---|
| $12,792.48 | Deposit | 11/06/2012 |
| $17,233.56 | Deposit | 11/08/2012 |
| $27,659.31 | Deposit | 11/08/2012 |
| $150.00 | Deposit | 11/23/2012 |
| 0  $17,233.56 | | 11/08/2012 |
| 2026  $5,965.89 | | 11/08/2012 |

| 2027 | $13.98 | 11/13/2012 |
|---|---|---|
| 2028 | $285.00 | 11/08/2012 |
| 2029 | $1,098.82 | 11/13/2012 |
| 2030 | $87.82 | 11/14/2012 |
| 2031 | $400.00 | 11/13/2012 |
| 2032 | $185.00 | 11/08/2012 |

# FREMONT BANK

24 HOUR INFORMATION HOTLINE (510) 723-5778
(OUT OF YOUR LOCAL CALLING AREA DIAL 1-800-743-4636)
WWW.FREMONTBANK.COM



| Check | Amount | Date |
|---|---|---|
| 2033 | $200.28 | 11/08/2012 |
| 2034 | $2,032.00 | 11/23/2012 |
| 2035 | $530.71 | 11/21/2012 |
| 2036 | $255.80 | 11/20/2012 |
| 2037 | $270.69 | 11/21/2012 |
| 2038 | $87.80 | 11/20/2012 |
| 2039 | $1,496.41 | 11/20/2012 |


39150 Fremont Boulevard
Fremont, CA 94538
www.FremontBank.com
800-359-BANK (2265)

JAMES S LOWE II CH 11 TTEE FOR
SAWHNEY PROPERTIES LP
CASE NO 11-70893
DBA RAMADA                                           30-2
PO BOX 97                                               0
LATON CA  93242                                         1

==============================================================================
            NOTICE OF EXPIRATION OF THE TEMPORARY FULL FDIC INSURANCE
              COVERAGE FOR NONINTEREST-BEARING TRANSACTION ACCOUNTS
      By operation of federal law, beginning January 1, 2013, funds deposited
     in a noninterest-bearing transaction account (including an Interest on
     Lawyer Trust Account) no longer will receive unlimited deposit insurance
      coverage by the Federal Deposit Insurance Corporation (FDIC). Beginning
      January 1, 2013, all of a depositors accounts at an insured depository
        institution, including all noninterest-bearing transaction accounts,
     will be insured by the FDIC up to the standard maximum deposit insurance
        amount ($250,000), for each deposit insurance ownership category.
                    * * * * * * * * * * * * * * * * * * * * * * *
            For more information about FDIC insurance coverage of
                   noninterest-bearing transaction accounts, visit
           http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

==============================================================================
              BUSINESS ANALYZED CHECKING ACCOUNT 16903986
==============================================================================

                                        LAST STATEMENT 10/31/12      246,796.29
MINIMUM BALANCE             245,898.64            CREDITS                   .00
AVG AVAILABLE BALANCE       246,644.42          3 DEBITS               911.38
AVERAGE BALANCE             246,644.42   THIS STATEMENT 11/30/12      245,884.91

              - - - - - - - - - CHECKS - - - - - - - - - -
     CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT  CHECK #..DATE......AMOUNT
        1028 11/28     828.65

              - - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                              DATE        AMOUNT
AMERICAN EXPRESS CHGBCK/ADJ 1044334795                   11/01        69.00
SERVICE CHARGE                                           11/30        13.73

              - - - - - - - - DAILY BALANCE - - - - - - - -
DATE..........BALANCE       DATE..........BALANCE       DATE..........BALANCE
11/01     246,727.29        11/28     245,898.64        11/30     245,884.91

# [Fb] FREMONT BANK

24 HOUR INFORMATION HOTLINE (510) 723-5778

(OUT OF YOUR LOCAL CALLING AREA DIAL 1-800-743-4636)

WWW.FREMONTBANK.COM



| | | |
|---|---|---|
| James E. Lowe II, Chapter 11 Trustee for Sawhney Properties L.P., Case No. 11-70893 | [Fb] FREMONT BANK | 1028 |
| P.O. Box 97 Linden, CA 13737 (209) 334-4404 | 90-748-1211 | 11/15/2012 |
| PAY TO THE ORDER OF: CALIFORNIA TRAVEL AND TOURISM COMMISSION | | $ *828.65 |
| Eight Hundred Twenty-Eight and 65/100 | | DOLLARS |
| CALIFORNIA TRAVEL AND TOURISM COMMISSION BUSINESS, TRANSPORTATION AND HOUSING AG TOURISM ASSESSMENT PROGRAM P.O. BOX 2007 SACRAMENTO, CA 95812-2007 | | |
| MEMO | | |

⑈001028⑈ ⑆121101846⑆ 16‑40348‑6⑈

1028        $828.65                11/28/2012

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | **SUBTOTAL** | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | | TOTAL $ | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD  Overdraft–DEDUCT  Automatic Payment–DEDUCT  Service charge–DEDUCT | | | | | | | **BALANCE** | $ |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

## ELECTRONIC TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), write us Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** All advances from credit line accounts are subject to periodic Finance Charges from the date posted to your account until paid. The periodic rate and Annual Percentage Rate applicable to your outstanding balance (if any) is shown on the front of this statement.

**COMPUTING THE PERIODIC FINANCE CHARGE FOR PREFERRED LINE ACCOUNTS:** The periodic FINANCE CHARGE for your account is based on a variable rate which may change. We calculate the FINANCE CHARGE on your account by applying the periodic rate to the "Average Daily Balance" of your account (including current transactions).

To calculate the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

**COMPUTING THE PERIODIC FINANCE CHARGE FOR OVERDRAFT LINE ACCOUNTS:** All advances are subject to a FINANCE CHARGE from the date of the advance until paid. The periodic FINANCE CHARGE for your account is based on a fixed rate. We calculate the FINANCE CHARGE on your account by applying the Daily Periodic Rate to the "Daily Balance" of your account.

To calculate the "Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355 . If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us on a separate sheet at the address shown on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you or made available the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative report reflecting your credit record may be submitted to a credit agency if you fail to fulfill the terms of any obligation with Fremont Bank (the "Bank").

◆ ▲ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ◆ ▲  ST-004 (08/10) EBCO

# Ramada Inn

### Vendor Check Register

### Fremont Bank Account No. 16903986

Outstanding Checks - November, 2012

| Date Issued | Payee | Check No. | Amount |
|---|---|---|---|
| 3/13/12 | Denise Giddings | 1042 | 2,353.07 |
| 3/28/12 | Department of Industrial Relations | 1083 | 225.00 |
| 6/5/12 | Western Lands | 1228 | 1,713.00 |
| 7/18/12 | Direct TV | 1274 | 116.99 |
| 7/18/12 | Sysco - Sacramento | 1281 | 3,940.60 |
| 7/23/12 | State Compensation Insurance Board | 1285 | 5,855.08 |
| 7/23/12 | Direct TV | 1291 | 242.98 |
| | | | 14,446.72 |

ılıııılllılııılılıplılılllıllılılıplıılıppıılıplılılı

```
***********AUTO**MIXED AADC 945
1642 0.4690 MB 0.404      8 7 1
JAMES S LOWE II CH 11 TTEE FOR
SAWHNEY PROPERTIES LP
CASE NO 11-70893                                    30-2
PO BOX 97                                              0
LATON CA  93242-0097                                   0
```

================================================================

NOTICE OF EXPIRATION OF THE TEMPORARY FULL FDIC INSURANCE
COVERAGE FOR NONINTEREST-BEARING TRANSACTION ACCOUNTS
By operation of federal law, beginning January 1, 2013, funds deposited
in a noninterest-bearing transaction account (including an Interest on
Lawyer Trust Account) no longer will receive unlimited deposit insurance
coverage by the Federal Deposit Insurance Corporation (FDIC). Beginning
January 1, 2013, all of a depositors accounts at an insured depository
institution, including all noninterest-bearing transaction accounts,
will be insured by the FDIC up to the standard maximum deposit insurance
amount ($250,000), for each deposit insurance ownership category.
* * * * * * * * * * * * * * * * * * * * *
For more information about FDIC insurance coverage of
noninterest-bearing transaction accounts, visit
http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

================================================================
BUSINESS SMALL CHECKING ACCOUNT 16906403
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 10/31/12 | 4,239.25 |
| BALANCE THIS STATEMENT ............................. | | | 11/30/12 | 4,239.25 |
| TOTAL CREDITS      (0) | .00 | MINIMUM BALANCE | | 4,239.25 |
| TOTAL DEBITS       (0) | .00 | AVERAGE BALANCE | | 4,239.25 |

SAWHNEY PROPERTIES LP
JAMES S LOWE II CHAPTER 11 TRUSTEE
P O BOX 97
LATON CA  93242


---- CHECKING ACCOUNTS ----

Notice of Expiration of the Temporary Full FDIC Insurance
Coverage - Beginning 1-1-13, funds deposited in a noninter-
est-bearing transaction account no longer will receive
unlimited deposit insurance coverage by the FDIC; standard
coverage of $250,000 for each deposit insurance ownership
category will apply. For full details visit www.fdic.gov.

| | | | |
|---|---|---|---|
| FLAT CHARGE BUSINESS CHECKING | | Number of Images | 0 |
| Account Number | @XXXXX@1167 | Statement Dates 11/01/12 thru 11/30/12 | |
| Previous Balance | 204,159.37 | Days in the statement period | 30 |
| Deposits/Credits | .00 | Average Ledger | 204,159 |
| Checks/Debits | .00 | Average Collected | 204,159 |
| Electronic Dbts | .00 | | |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 204,159.37 | | |

*************************************************************************

Daily Balance Information
Date        Balance
11/01     204,159.37

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 74 of
82

# CHASE 

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

November 01, 2012 through November 30, 2012

Account Number:   **000000965426489**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00156133 DRE 703 142 33612 NNNNNNNNNNNT 1 000000000 61 0000
JAMES S LOWE II CHAPTER 11 TRUSTEE FOR
SAWHNE PROPERTIES LP CASE NO 11-70893
JAMES LOWE TRUSTEE
PO BOX 97
LATON CA 93242-97

You will see more information about your ATM deposits on your account statement.

Tracking your ATM deposits will be even easier beginning November 12, 2012.
In the Deposits and Additions section of your statement, you will see the date you made
your deposit (in addition to the date we posted it to your account), and the last
four digits of the card number for each ATM deposit.

In the ATM & Debit Card Summary section, ATM and debit card transactions will be totaled
by card number. This will help you track activity by cardholder. Please note that any ATM
deposit transactions that post to your account before November 12, 2012, will not show
this additional information and will not be included in the ATM & Debit Card Summary
section at the end of your statement.

We value you as a Chase customer. If you have questions, please call us at the number on
this statement or visit your nearest branch.

## CHECKING SUMMARY    Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $20,000.00 |
| Ending Balance | 0 | $20,000.00 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail
in the future if there is no activity on your account. You can always view your account activity and statement by logging on
to your account through chase.com. If you have questions, please call us at the number on this statement.

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **0** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 75 of 82


## Another NEW CHASE BRANCH for your convenience!

We are celebrating the **Grand Opening** of our new branch at:

**401 8th Street, Oakland**
**Franklin Street and 8th Street**

We invite you to stop by our new branch! Our personal bankers are ready to assist you with all your banking needs.

Visit **chase.com/branch** to find other Chase branches near you.

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 76 of
82


**CHASE** ⬡

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:  **Step 1 Balance: $_____**

2. List and total all deposits & additions  not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| ___ | ___ | ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ | ___ | ___ |

                                                            **Step 2 Total:  $_____**

3. Add Step 2 Total to Step 1 Balance.                     **Step 3 Total:  $_____**

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |
| ___ | ___ | ___ | ___ |

                                                            **Step 4 Total:  -$_____**

5.  Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:  **$_____**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
  • Your name and account number
  • The dollar amount of the suspected error
  • A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

⌂
EQUAL HOUSING
LENDER    **JPMorgan Chase Bank, N.A. Member FDIC**

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 77 of 82


This Page Intentionally Left Blank

Case: 11-70893    Doc# 315    Filed: 12/20/12    Entered: 12/20/12 17:08:42    Page 78 of 82

 **FREMONT BANK**
39150 Fremont Boulevard
Fremont, CA 94538
www.FremontBank.com
800-359-BANK (2265)

```
          JAMES S LOWE II CH 11 TTEE FOR
          SAWHNEY PROPERTIES LP
          CASE NO 11-70893                              30-0
          PO BOX 97                                        4
          LATON CA   93242                                 1
```

===================================================================================
                NOTICE OF EXPIRATION OF THE TEMPORARY FULL FDIC INSURANCE
                    COVERAGE FOR NONINTEREST-BEARING TRANSACTION ACCOUNTS
       By operation of federal law, beginning January 1, 2013, funds deposited
       in a noninterest-bearing transaction account (including an Interest on
       Lawyer Trust Account) no longer will receive unlimited deposit insurance
        coverage by the Federal Deposit Insurance Corporation (FDIC). Beginning
       January 1, 2013, all of a depositors accounts at an insured depository
          institution, including all noninterest-bearing transaction accounts,
      will be insured by the FDIC up to the standard maximum deposit insurance
         amount ($250,000), for each deposit insurance ownership category.
                      * * * * * * * * * * * * * * * * * * * * * *
                   For more information about FDIC insurance coverage of
                      noninterest-bearing transaction accounts, visit
                http://www.fdic.gov/deposit/deposits/unlimited/expiration.html

===================================================================================
                   BUSINESS REGULAR CHECKING ACCOUNT 16901754
===================================================================================

|         DESCRIPTION         |   DEBITS   |  CREDITS  |   DATE   |  BALANCE  |
|-----------------------------|-----------|-----------|----------|-----------|
| BALANCE LAST STATEMENT ............................ | | | 10/31/12 | 56,126.29 |
| DEPOSIT                      |           |    950.00 | 11/07/12 | 57,076.29 |
| DEPOSIT                      |           |    800.00 | 11/14/12 | 57,876.29 |
| DEPOSIT                      |           |  6,000.00 | 11/14/12 | 63,876.29 |
| CHECK # 1035                |    40.00  |           | 11/26/12 | 63,836.29 |
| DEPOSIT                      |           |  6,000.00 | 11/30/12 | 69,836.29 |
| BALANCE THIS STATEMENT ............................ | | | 11/30/12 | 69,836.29 |

```
TOTAL CREDITS      (4)     13,750.00  MINIMUM BALANCE              56,126.29
TOTAL DEBITS       (1)         40.00  AVERAGE BALANCE              60,932.95
                  * * *  C O N T I N U E D  * * *
```

 **FREMONT BANK**

39150 Fremont Boulevard
Fremont, CA 94538
www.FremontBank.com
800-359-BANK (2265)

JAMES S LOWE II CH 11 TTEE FOR

===================================================================================

                          YOUR CHECKS SEQUENCED
===================================================================================
DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT DATE...CHECK #......AMOUNT

11/26    1035      40.00

Case: 11-70893   Doc# 315   Filed: 12/20/12   Entered: 12/20/12 17:08:42   Page 80 of
82

# FREMONT BANK

24 HOUR INFORMATION HOTLINE (510) 723-5778
(OUT OF YOUR LOCAL CALLING AREA DIAL 1-800-743-4636)
WWW.FREMONTBANK.COM



$800.00    Deposit    11/14/2012

$950.00    Deposit    11/07/2012

$6,000.00    Deposit    11/14/2012

$6,000.00    Deposit    11/30/2012

1035    $40.00    11/26/2012

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | |
| | | | | | | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | **SUBTOTAL** | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD  Overdraft–DEDUCT  Automatic Payment–DEDUCT  Service charge–DEDUCT | | | | | | | **BALANCE** | $ |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

## ELECTRONIC TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), write us Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** All advances on credit line accounts are subject to periodic Finance Charges from the date posted to your account until paid. The periodic rate and Annual Percentage Rate applicable to your outstanding balance (if any) is shown on the front of this statement.

**COMPUTING THE PERIODIC FINANCE CHARGE FOR PREFERRED LINE ACCOUNTS:** The periodic FINANCE CHARGE for your account is based on a variable rate which may change. We calculate the FINANCE CHARGE on your account by applying the periodic rate to the "Average Daily Balance" of your account (including current transactions).

To calculate the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance".

**COMPUTING THE PERIODIC FINANCE CHARGE FOR OVERDRAFT LINE ACCOUNTS:** All advances are subject to a FINANCE CHARGE from the date of the advance until paid. The periodic FINANCE CHARGE for your account is based on a fixed rate. We calculate the FINANCE CHARGE on your account by applying the Daily Periodic Rate to the "Daily Balance" of your account.

To calculate the "Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us on a separate sheet at the address shown on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you or made available the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:
1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative report reflecting your credit record may be submitted to a credit agency if you fail to fulfill the terms of any obligation with Fremont Bank (the "Bank").

◆ ◆ For additional important information about your account, including service charges, refer to the Fremont Bank Deposit Account Agreement ◆ ◆
ST-004 (09/10) EBCO