# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re: SAWHNEY PROPERTIES LP

**Case No.** 11-70893

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(REAL ESTATE CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Sep-13          **PETITION DATE:** 10/12/2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in ___$1___

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $798,963 | $799,011 | |
| b. Total Assets | $2,475,384 | $2,475,432 | |
| c. Current Liabilities | $407,933 | $390,999 | |
| d. Total Liabilities | $2,221,670 | $2,204,736 | |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $0 | $0 | $4,320,466 |
| b. Total Disbursements | $48 | $22,353 | $3,686,551 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($48) | ($22,353) | $633,915 |
| d. Cash Balance Beginning of Month | $799,011 | $821,364 | $165,048 |
| e. Cash Balance End of Month (c + d) | $798,963 | $799,011 | $798,963 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($16,982) | ($34,698) | ($765,196) |
| 5. **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. **Post-Petition Liabilities** | $407,933 | $390,999 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $106,559 | $106,559 | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) **(SEE STATEMENT)** | X | |
| 9. | Have any payments been made to professionals? **[Attorney and accountant fees of $17,000 and $6,000 which remained unpaid from the order signed in 12/12]** | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing) **(SEE STATEMENT)** | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition tax ___X___ ;     U.S. Trustee Quarterly Fees ___X___ ; Check if filing is current for: Post-petition tax reporting and tax returns: ___X___ .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: ___October 21, 2013___

/s/ James Lowe II
Responsible Individual

Revised 1/1/98

**STATEMENT OF OPERATIONS**
**(Real Estate Case)**
For the Month Ended ___9/30/13___

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| - | - | - | 1 | Rent/Leases | 3,652,123 | |
| - | - | - | 2 | Real Property Sales Gross | - | |
| - | - | - | 3 | Interest | - | |
| - | - | - | 4 | Other Income: | - | |
| - | - | - | 5 | | - | |
| - | - | - | 6 | | - | |
| $0 | - | - | 7 | **Total Revenues** | $3,652,123 | |
| | | | | **Expenses:** | | |
| - | - | - | 8 | Cost of Property Sold | 185,701 | |
| - | | | 8a | Initial Cost & Improvement | | |
| | | | 8b | less: Depreciation Taken | | |
| - | - | - | 9 | Selling | 112,461 | |
| - | - | - | 10 | Administrative | 124,273 | |
| - | - | - | 11 | Interest | 673,105 | |
| - | - | - | 12 | Compensation to Owner(s)/Officer(s) | - | |
| - | - | - | 13 | Salaries | 380,000 | |
| - | - | - | 14 | Commissions | 3,591 | |
| - | - | - | 15 | Management Fees | 119,691 | |
| | | | | Rent/Lease: | | |
| - | - | - | 16 | Personal Property | - | |
| - | - | - | 17 | Real Property | 5,250 | |
| - | - | - | 18 | Insurance | 61,673 | |
| - | - | - | 19 | Depreciation | 635,693 | |
| | | | | Taxes: | | |
| - | - | - | 20 | Employer Payroll Taxes | 50,965 | |
| - | - | - | 21 | Real Property | 238,574 | |
| - | - | - | 22 | Other taxes | 7,589 | |
| - | - | - | 23 | Other Expenses: :Utilities | 319,680 | |
| - | - | - | 24 | Repair & Maintenance | 143,067 | |
| - | - | - | 25 | Royalty | 44,640 | |
| - | - | - | 26 | Landscaping | 25,424 | |
| - | - | - | 27 | Janitorial | 12,912 | |
| - | - | - | 28 | CAM Charges | 15,946 | |
| - | - | - | 29 | Cleaning | 12,745 | |
| - | - | - | 30 | Tenant Improvements | 9,989 | |
| 48 | - | - | 31 | Other Expenses ($25,546 writeoff A/R in August) | 125,488 | |
| 48 | - | - | 32 | **Total Expenses** | $3,308,457 | |
| ($48) | - | - | 33 | **Subtotal** | $343,666 | |
| | | | | **Reorganization Items:** | | |
| 16,934 | - | - | 34 | Professional Fees | 1,074,274 | |
| - | - | - | 35 | Provisions for Rejected Executory Contracts | - | |
| - | - | - | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | - | |
| - | | | 37 | Gain or (Loss) from Sale of Equipment | - | |
| - | - | - | 38 | U.S. Trustee Quarterly Fees | 29,900 | |
| - | - | - | 39 | Legal Fees Paid Prior to Trustee Appointment | 4,688 | |
| 16,934 | - | - | 40 | **Total Reorganization Items** | $1,108,862 | |
| ($16,982) | - | - | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($765,196) | |
| - | - | - | 42 | Federal & State Income Taxes | | |
| ($16,982) | - | - | 43 | **Net Profit (Loss)** | ($765,196) | |

# BALANCE SHEET
### (Real Estate Case)
### For the Month Ended ____9/30/13____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $798,963 |
| 2 | Cash and cash equivalents - petty cash | | $0 |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Prepaid expenses | | $0 |
| 5 | Professional retainers | | |
| 6 | Other:  Other Assets | | $0 |
| 7 | | | |
| 8 | **Total Current Assets** | | $798,963 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $1,392,677 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $183,447 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | $0 |
| 16 | | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $1,576,124 |
| | **Other Assets** | | |
| 21 | Intangible asset | | $133,528 |
| 22 | Less: Accumulated amortization | | ($33,231) |
| 23 | Other assets | | $0 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $100,297 |
| 28 | **Total Assets** | | $2,475,384 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Case: 11-70893   Doc# 362   Filed: 10/22/13   Entered: 10/22/13 04:05:04   Page 3 of 73

Revised 1/1/98

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | $0 |
| 30 | Payroll taxes | | $0 |
| 31 | Real and personal property taxes | | $28,673 |
| 32 | Income taxes | | $0 |
| 33 | Other taxes | | $1,678 |
| 34 | Notes payable (short term) | | $0 |
| 35 | Accounts payable (trade) | A | $106,559 |
| 36 | Interest payable | | $0 |
| 37 | US Trustee Fees | | $4,875 |
| 38 | Accrued professional fees | | $266,148 |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:    Security deposit from tenants | | $0 |
| 41 | | | $0 |
| 42 | | | $0 |
| 43 | **Total Current Liabilities** | | $407,933 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $407,933 |

        **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $1,100,600 |
| 47 | Priority unsecured claims | F | 149,958 |
| 48 | General unsecured claims | F | $563,179 |
| 49 | **Total Pre-Petition Liabilities** | | $1,813,737 |
| 50 | **Total Liabilities** | | $2,221,670 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | $338,649 |
| 52 | Capital Stock | ($1,016,126) |
| 53 | Additional paid-in capital | $1,516,682 |
| 54 | Cumulative profit/(loss) since filing of case | ($765,196) |
| 55 | Post-petition contributions/(distributions) or (draws) | |
| 56 | | $0 |
| 57 | Market value adjustment | $179,705 |
| 58 | **Total Equity (Deficit)** | $253,714 |
| 59 | **Total Liabilities and Equity (Deficit)** | $2,475,384 |

Revised 1/1/98

## SCHEDULES TO THE BALANCE SHEET
### (Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $0 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $106,559 | $106,559 |
| 91+ Days | $222,624 | $0 | |
| Total accounts receivable/payable | $222,624 | $106,559 | |
| Allowance for doubtful accounts | $222,624 | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| Building & Land (Real estate brokers familiarity with comparable market price is used to estimate current market value) | $1,392,677 | $1,392,677 |
| | | |
| | | |
| | | |
| Total | $1,392,677 | $1,392,677 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | $0 | $0 |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| Fixture & Equipment | $0 | $0 |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | $183,447 | $183,447 |
| | | |
| | | |
| Total | $183,447 | $183,447 |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | | | | $0 |
| FICA - Employee | $0 | | | | $0 |
| FICA - Employer | $0 | | | | $0 |
| Unemployment (FUTA) | $0 | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | $0 | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | | | | $0 |
| Unemployment (UT) | $0 | | | | $0 |
| Disability Insurance (DI) | $0 | | | | $0 |
| Empl. Training Tax (ETT) | $0 | | | | $0 |
| Sales | $0 | | | | $0 |
| Excise | | | | | $0 |
| Real property | $0 | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (TOT Tax Due Quarterly) | $0 | $0 | $0 | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | $1,100,600 | $1,100,600 |
| Priority claims other than taxes | | |
| Priority tax claims | $149,958 | $149,958 |
| General unsecured claims | $563,179 | $563,179 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property | Del Monte | Towne & Country | Hotel Ramada | Clovis Town |
| Scheduled Gross Rents | - | - |  | - |
| Less: |  |  |  |  |
| Vacancy Factor |  |  |  |  |
| Free Rent Incentives |  |  |  |  |
| Other Adjustments |  |  |  | - |
| Total Deductions | - | - | - | - |
| Scheduled Net Rents | - | - | - | - |
| Less: Rents Receivable * |  |  |  |  |
| Scheduled Net Rents Collected * | - | - | - | - |

\* To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank | Fremont Bank | Fremont Bank | Fremont Bank | Fremont Bank |
| Account Type | Pinole | Visalia | Ramada | 85th/Shaw/Admin |
| Account No. | 1690-3188 | 1890-2610 | 1890-3986 | 1690-1754 |
| Account Purpose | Business | Business | Business | Business |
| Balance, End of Month | $30,630 | $83,922 | $36,019 | $470,617 |
| Total Funds on Hand for all Accounts | $798,963 |  |  |  |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

**Schedule G**
**Rental Income Information (Continued)**

**List the Rental Information Requested Below By Properties**

| | **Property 5** | **Property 6** | **Property 7** | **Property 8** |
|---|---|---|---|---|
| Description of Property | 1106 85th Ave | 1440 E Shaw Ave | 1578 E. Whitemore | |
| Scheduled Gross Rents | - | - | - | |
| Less: | | | | |
| Vacancy Factor | | | | |
| Free Rent Incentives | | | | |
| Other Adjustments | | | | |
| Total Deductions | - | - | - | - |
| Scheduled Net Rents | - | - | - | - |
| Less: Rents Receivable * | | - | | |
| Scheduled Net Rents Collected * | - | - | - | - |

\* To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | **Account 5** | **Account 6** | **Account 7** | **Account 8** |
|---|---|---|---|---|
| Bank | Wells Fargo | Wells Fargo | Chase (2 Accts) | Premier Valley |
| Account Type | Ramada | Ramada | Ceres | Clovis |
| Account No. | 6708615395 | 2224356259 | -0056 & -6489 | |
| Account Purpose | Business | Business | Business | Business |
| Balance, End of Month | $55,824 | $80 | $1,277 | $116,355 |
| Total Funds on Hand for all Accounts | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

**Schedule G**
**Rental Income Information (Continued)**

**List the Rental Information Requested Below By Properties**

| | Property 5 | Property 6 | Property 7 | Property 8 |
|---|---|---|---|---|
| Description of Property | | | | |
| Scheduled Gross Rents | | | - | |
| Less: | | | | |
| Vacancy Factor | | | | |
| Free Rent Incentives | | | | |
| Other Adjustments | | | | |
| Total Deductions | - | - | - | - |
| Scheduled Net Rents | | | - | - |
| Less: Rents Receivable * | | | | |
| Scheduled Net Rents Collected * | | | - | - |

* To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 5 | Account 6 | Account 7 | Account 8 |
|---|---|---|---|---|
| Bank | Wells Fargo | | | |
| Account Type | Ramada | | | |
| Account No. | 16906403 | | | |
| Account Purpose | TOT Reserve | | | |
| Balance, End of Month | $4,239 | | | |
| Total Funds on Hand for all Accounts | | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____9/30/13_____

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | - | $3,895,466 |
| 2 | Cash Received from Sales | - | |
| 3 | Interest Received | - | |
| 4 | Borrowings | - | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | - | |
| 6 | Capital Contributions | - | |
| 7 | Recovery of Fraudulent Transfers from Debtor Principal | - | $425,000 |
| 8 | | - | |
| 9 | | - | |
| 10 | | - | |
| 11 | | - | |
| 12 | **Total Cash Receipts** | $0 | $4,320,466 |
| | **Cash Disbursements** | | |
| 13 | Selling | - | $72,589 |
| 14 | Administrative | - | $58,413 |
| 15 | Utilities | - | $322,903 |
| 16 | Principal Payments on Debt | - | $52,234 |
| 17 | Interest Paid | - | $662,733 |
| | Rent/Lease: | | |
| 18 | Personal Property | - | $0 |
| 19 | Real Property | - | $2,625 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | - | $0 |
| 21 | Draws | - | $37,242 |
| 22 | Commissions/Royalties | - | $0 |
| 23 | Expense Reimbursements | - | $0 |
| 24 | Other | - | $0 |
| 25 | Salaries/Commissions (less employee withholding) | - | $374,172 |
| 26 | Management Fees | - | $121,641 |
| | Professional Fees | - | $802,928 |
| 27 | Employee Withholding | - | $0 |
| 28 | Employer Payroll Taxes | - | $89,922 |
| 29 | Real Property Taxes | - | $185,061 |
| 30 | Other Taxes | - | $162,789 |
| 31 | Other Cash Outflows: | | |
| 32 | Cost of Property sold | - | $152,060 |
| 33 | Royalty | - | $63,599 |
| 34 | Insurance | - | $102,062 |
| 35 | Repairs and Maintenance | - | $89,092 |
| 36 | Other Operating Expenses | 48 | $334,486 |
| 37 | **Total Cash Disbursements:** | $48 | $3,686,551 |
| 38 | **Net Increase (Decrease) in Cash** | ($48) | $633,915 |
| 39 | **Cash Balance, Beginning of Period** | $799,011 | $165,048 |
| 40 | **Cash Balance, End of Period** | $798,963 | $798,963 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended ___9/30/13___

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | $0 | $3,895,466 |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Selling Expenses | $0 | $72,589 |
| 6 | Cash Paid for Administrative Expenses | $0 | $58,413 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | $0 | $2,625 |
| 9 | Cash Paid for Interest | $0 | $662,733 |
| 10 | Cash Paid for Net Payroll and Benefits | $0 | $374,172 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | $0 | $37,242 |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | $0 | $89,922 |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | $0 | $185,061 |
| 19 | Other Taxes | $0 | $162,789 |
| 20 | Cash Paid for General Expenses | | |
| 21 | Utilities | $0 | $322,903 |
| 22 | Management Fees | $0 | $121,641 |
| 23 | Costs of Property Sold | $0 | $152,060 |
| 24 | Royalty | $0 | $63,599 |
| 25 | Insurance | $0 | $102,062 |
| 26 | Other Operating Expenses | $48 | $404,078 |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($48) | $1,083,577 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | - | 802,928 |
| 30 | U.S. Trustee Quarterly Fees | $0 | $19,500 |
| 31 | Recovery of Fraudulent Transfers from Debtor Principal | $0 | ($425,000) |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | ($397,428) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($48) | $686,149 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | $0 | $52,234 |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | ($52,234) |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($48) | $633,915 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $799,011 | $165,048 |
| 46 | **Cash and Cash Equivalents at End of Month** | $798,963 | $798,963 |

Case: 11-70893   Doc# 362   Filed: 10/22/13   Entered: 10/22/13 04:05:04   Page 11 of 73

Revised 1/1/98

# Sawhney Properties LP

QUESTION 8 - Checks Dated Pre-Petition Paid Post-Petition

**Del Monte Shopping Center - Pinole**

| Payee | Check Number | Amount |
|---|---|---|
| EBMUD | 1016 | 2,407.80 |
| PG&E | 1011 | 820.66 |
| Summit Roofing | 1007 | 600.00 |
| Power Washing | 1014 | 598.00 |
| ICC Electrical | 1004 | 300.00 |
| | | 4,726.46 |
| | | |
| PG&E | | 540.91 |
| YBJ Construction Service | | 141.35 |
| Terminex | | 88.00 |
| Sequoia Landscape Specialites | | 1,203.00 |
| Grubb & Ellis | | 5,565.44 |
| All Glass | | 534.00 |
| | | 8,072.70 |

**Town & Country Shopping Center - Visalia**

| Payee | Check Number | Amount |
|---|---|---|
| Bill Wasko | 101 | 1,267.03 |
| Northstar Management | 1869 | 1,522.72 |
| Jorgensen Company | 1868 | 25.00 |
| Budget Lawn Care | 1866 | 2,045.00 |
| San Joaquin Lighting | 1870 | 288.84 |
| Home Depot Credit | 1865 | 500.00 |
| Southern California Gas | 1871 | 1,788.52 |
| California Water Services | 1867 | 356.17 |
| | | 7,793.28 |

**Ramada Inn - West Sacramento**

AP Checks

| Payee | Check Number | Amount |
|---|---|---|
| Yolo County Environmental Health | 335 | 359.50 |
| Jennifer Mitchell | 352 | 189.70 |
| City of West Sacramento Water/Sewer | 357 | 5,770.71 |
| Sacramento County Airport System | 367 | 33.25 |
| Yolo County Environmental Health | 374 | 262.00 |
| Meals on Wheels by ACC | 375 | 2,500.00 |
| booking.com BV | 376 | 1,155.60 |
| Bank of America | 377 | 490.00 |
| Claudia Barmentas | 373 | 269.70 |
| | | 11,030.46 |

Payroll Checks

| Payee | Check Number | Amount |
|-------|--------------|--------|
| Payroll Check | 6429 | 73.10 |
| Payroll Check | 6428 | 143.00 |
| Payroll Check | 6425 | 997.80 |
| Payroll Check | 6423 | 710.50 |
| Payroll Check | 6422 | 410.41 |
| Payroll Check | 6421 | 756.94 |
| Payroll Check | 6418 | 657.92 |
| Payroll Check | 6416 | 682.49 |
| Payroll Check | 6413 | 639.88 |
| Payroll Check | 6412 | 574.32 |
| Payroll Check | 6411 | 628.69 |
| Payroll Check | 6410 | 667.85 |
| Payroll Check | 6409 | 482.72 |
| Payroll Check | 6405 | 424.10 |
| Payroll Check | 6403 | 190.02 |
| Payroll Check | 6402 | 432.81 |
| Payroll Check | 6401 | 482.44 |
| Payroll Check | 6406 | 84.50 |
| Payroll Check | 6415 | 194.92 |
| Payroll Check | 6464 | 152.76 |
| | | 9,387.17 |
| | | |
| TOTAL - Checks Dated Pre-Petition Paid Post-Petition | | 41,010.07 |

# Sawhney Properties LP

QUESTION 9 - Payments to Professionals

| Payee | Check Number | Amount |
|-------|-------------|--------|
| Bill Wasko | 101 | 1,267.03 |
| | | 1,267.03 |

# Sawhney Properties LP

QUESTION 10 - Payments to Insiders Post-Petition

| | October | November | December | January | Total |
|---|---|---|---|---|---|
| Ramada - Fremont bank Account | 3,071 | 4,916 | - | - | 7,987 |
| Admin - Fremont Bank Account | 25,480 | - | - | 3,775 | 29,255 |
| | 28,551 | 4,916 | - | 3,775 | 37,242 |

# Sawhney Properties LP

<u>Monthly Income Statement – Oct. 12, 2011 through September 30, 2013</u>

# Sawhney Properties LP
## Consolidated Profit and Loss Income Statement
### October 2011 through September 2013

*Columns: the first block of January–December represents 2012; the second block of January–September represents 2013.*

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | 782,916 | 332,322 | 321,603 | 331,407 | 325,062 | 306,538 | 322,177 | 309,856 | 141,841 | 135,836 | 134,887 | 47,639 | 51,509 | 49,198 | 48,882 | | | | | | | | 3,652,123 |
| **Operating Expenses:** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 154,719 | 58,714 | 58,714 | 58,714 | 58,984 | 50,460 | 50,460 | 50,460 | 30,510 | 21,072 | 21,072 | 11,681 | 10,133 | 932 | 4,380 | | | | | | | | 635,693 |
| Landscaping | 4,667 | 1,352 | 725 | 1,346 | 1,997 | 816 | 1,537 | 2,488 | 2,488 | 725 | 1,346 | 732 | 932 | 955 | | | | | | | | | 25,374 |
| HVAC | | 883 | | | | | | | | | | | | | | | | | | | | | 883 |
| Janitorial | 2,482 | 88 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 185 | 185 | 370 | 370 | | | | | | | | 12,912 |
| Pest Control | 233 | 1,010 | 1,010 | 273 | 273 | 273 | 546 | 546 | 185 | 273 | 273 | | | | | | | | | | | | 3,703 |
| Cleaning | 3,057 | | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 598 | 1,010 | | | | | | | | | | | | 12,745 |
| Property Insurance | 3,430 | 5,046 | 5,370 | 5,964 | 6,886 | 2,980 | 3,087 | 3,087 | 50 | 6,153 | 50 | | 100 | 3,464 | | | | 122 | | 122 | | | 45,976 |
| Property Taxes | 58,776 | 20,835 | 20,836 | 20,836 | 26,283 | 20,836 | 20,836 | 20,836 | 2,089 | 2,113 | | 28,499 | | 1,675 | 398 | | 66 | | | | | | 238,574 |
| Repair/Maintenance | 35,617 | 9,533 | 8,202 | 6,916 | 6,598 | 15,670 | 11,615 | 191 | 95 | 2,113 | 3,198 | 2,113 | 7,108 | | | | | | 8,700 | | | | 151,747 |
| Alarm | 488 | 158 | 84 | 94 | 168 | 85 | (13) | | 20 | 105 | 575 | 331 | 91 | 90 | | 34 | | | 20 | | | | 2,562 |
| Bank Charge | 100 | 27 | 500 | 22 | | 16 | | | | | | 10 | 58 | 72 | 49 | 61 | | 47 | 51 | 49 | 14 | 15 | 1,154 |
| Legal & Professional Fee | 4,688 | | | | | | | | | 9 | | | | | | | 54 | | | | | | 4,688 |
| Tenant Improvement | 1,989 | 1,000 | 1,000 | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 4,552 | 1,289 | 1,223 | 1,417 | 3,398 | 1,244 | 1,181 | | | | | | | 9,989 |
| Management Fee | 24,544 | 9,754 | 9,245 | 10,279 | 9,736 | 9,314 | 10,798 | 10,798 | 3,861 | | | | | | | | | | | | | | 110,991 |
| Bad Debt Expense | | | | | 33,881 | 4,511 | 200 | 202 | 25,546 | | | | | | | | | | | | | | 65,840 |
| Commission | 3,591 | | | | | | | | | | | | | | | | | | | | | | 3,591 |
| Misc Expense | 2,173 | 340 | 637 | 2,117 | 1,677 | 1,932 | 1,067 | 25,187 | 2,046 | 1,853 | 159 | 1,073 | 106 | 1,447 | 40 | | 119 | 172 | | 678 | 34 | 34 | 42,891 |
| Interest Exp | 274,457 | 103,208 | 51,950 | 49,756 | 48,436 | 48,436 | 48,436 | 48,436 | 13,094 | 9,920 | 9,768 | | 7,481 | 2,276 | 7,887 | 262 | 3,008 | | 187 | | 22,305 | | 673,115 |
| Rent Expense | 2,625 | 2,625 | | | | | | | | | | 7,325 | | | | | | (2,411) | | | | | 5,250 |
| Utilities | 64,345 | 26,927 | 21,820 | 26,483 | 15,800 | 24,302 | 24,607 | 34,294 | | | | | | | | | | | | | | | 319,680 |
| Printing | | 198 | | | | | | | | | | | | | | | | | | | | | 198 |
| Other SM | 12,780 | 1,361 | 1,361 | 1,832 | 1,856 | 1,769 | (5,013) | 16,695 | 5,466 | | | | | | | | | | | | | | 15,946 |
| Cost of Property Sold | 51,692 | 31,163 | 16,552 | 15,923 | 16,573 | 16,584 | 15,053 | | | | | | | | | | | | | | | | 185,670 |
| Selling Expense | 28,769 | 12,025 | 10,780 | 11,243 | 16,567 | 11,304 | 11,853 | 11,853 | | | | | | 1,234 | | | | | | | | | 112,461 |
| Advertising | 48,619 | 8,394 | 9,381 | 11,701 | 14,018 | 10,345 | 12,997 | 38,818 | | | | | | | | | | | | | | | 124,273 |
| Payroll | 94,177 | 42,558 | 40,110 | 44,042 | 41,407 | 38,206 | 40,967 | 38,533 | | | | | | | | | | | | | | | 380,000 |
| Salaries Taxes | 11,704 | 8,203 | 5,358 | 3,787 | 4,922 | 4,352 | 7,236 | 4,169 | | | | | | | | | | | | | | | 50,965 |
| Royalty | 9,674 | 5,238 | 4,323 | 5,240 | 5,701 | 4,305 | 5,228 | 4,931 | | | | | | | | | | | | | | | 44,640 |
| Work/Comp. Insurance | 1,884 | 79 | | | | | | 20,405 | 1,645 | | | | | | | | | | | | | | 24,014 |
| Other Expenses | 1,149 | | | | | | | | | | | | | | | | 6,440 | | | | | | 7,589 |
| **Total Operating Expenses** | 902,430 | 351,762 | 269,089 | 279,621 | 324,316 | 269,549 | 276,257 | 321,923 | 88,503 | 48,407 | 39,792 | 24,673 | 56,110 | 34,217 | 14,368 | 6,246 | 9,721 | 2,070 | 8,958 | 849 | 22,353 | 49 | 3,313,145 |
| **Net Income** | (119,514) | (19,440) | 52,514 | 51,786 | 746 | 36,989 | 45,920 | (2,067) | 53,338 | 87,429 | 95,095 | 22,966 | (4,601) | 34,217 | 34,514 | 6,246 | 9,721 | 3,820 | 8,958 | 849 | 22,353 | (49) | 338,978 |
| **Bank/Loan Administration:** | | | | | | | | | | | | | | | | | | | | | | | |
| Professional Fees | | 45,380 | 138,960 | 105,815 | 129,524 | 98,500 | 127,045 | 104,000 | 86,937 | 83,574 | 55,660 | 53,225 | (150,555) | 28,698 | 57,555 | 27,280 | 19,056 | 14,015 | 16,908 | 8,295 | | 16,934 | 1,074,275 |
| UST Fees | | 4,875 | | | | 4,875 | | | 4,875 | 4,875 | 4,875 | | 145,954 | 5,520 | | | 4,875 | | | | 4,875 | | 29,250 |
| **Net Income after Admin** | (119,514) | (69,695) | (86,446) | (54,029) | (128,778) | (66,386) | (81,125) | (106,067) | (38,474) | 3,855 | 34,560 | (30,259) | 145,954 | 5,520 | (23,041) | (21,034) | (32,702) | (10,195) | (25,866) | (9,144) | (27,228) | (16,983) | (764,547) |

# Del Monte Shopping Center

600 San Pablo Ave. Pinole CA 94564

Profit and Loss Statement

October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 200,260 | 79,262 | 75,517 | 78,181 | 72,028 | 65,075 | 82,407 | 61,196 | 65,979 | 81,483 | 84,498 | - | - | 945,886 |
| Operating Expenses | | | | | | | | | | | | | | |
| Depreciation/Amortization | 21,739 | 8,470 | 8,470 | 8,470 | 8,740 | 8,740 | 8,740 | 8,740 | 8,740 | 8,740 | 8,740 | | | 108,329 |
| Landscaping | 2,737 | 627 | - | 621 | 1,242 | - | 621 | 621 | 1,742 | - | 621 | | | 8,832 |
| BMC | - | 883 | - | - | - | - | - | - | - | - | - | | | 883 |
| Janitorial | 2,389 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | | | 12,819 |
| Pest Control | 233 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 88 | | | 1,113 |
| Cleaning | 3,057 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 1,010 | 598 | 1,010 | | | 12,745 |
| Property Insurance | - | 2,603 | 692 | 692 | - | - | - | - | - | 2,640 | - | | | 6,627 |
| Property Taxes | 23,067 | 8,616 | 8,616 | 8,616 | 8,616 | 8,616 | 8,616 | 8,616 | - | - | - | | | 83,379 |
| Repair & Maintenance | 3,294 | 1,238 | 577 | 254 | 4,466 | 642 | 930 | 9,204 | 744 | 192 | 989 | | | 22,530 |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Bank Charge | 80 | 27 | 240 | 20 | - | 16 | - | - | 10 | - | 7 | | | 546 |
| Legal & Professional Fee | 989 | - | - | - | - | - | - | - | - | - | - | | | 989 |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Management Fee | 8,066 | 3,170 | 3,020 | 3,127 | 2,768 | 2,514 | 3,321 | 2,816 | 2,639 | 3,259 | - | | | 34,700 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Commission | 3,591 | - | - | - | - | - | - | - | - | - | - | | | 3,591 |
| Misc. Exp | 441 | 1,211 | 26 | 78 | 67 | 84 | 177 | 98 | 1,835 | 87 | 14 | | | 4,118 |
| Interest Exp | 62,788 | 23,891 | 22,641 | 23,961 | 22,641 | 22,641 | 22,641 | 22,641 | - | - | - | | | 223,845 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Utility | 8,961 | 4,687 | 1,642 | 5,050 | 1,976 | 4,668 | 5,632 | 5,752 | 5,627 | 2,071 | 2,257 | | | 48,323 |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Other Exp | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Outgoing Expense | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Loss of Property Sold | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Penalty | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | | | - |
| Total Operating Expenses | 141,433 | 56,352 | 48,065 | 53,030 | 52,657 | 50,062 | 52,819 | 60,717 | 23,390 | 18,718 | 14,755 | - | - | 573,369 |
| Net Income | 58,828 | 22,910 | 27,452 | 25,151 | 19,371 | 15,013 | 29,588 | 479 | 42,589 | 62,765 | 69,743 | (15) | (15) | 372,518 |

# Towne & Country Shopping Center

3230 Mooney Blvd. Visalia CA 93277

Profit and Loss Statement

October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 150,119 | 40,962 | 58,662 | 45,779 | 52,435 | 47,910 | 45,704 | 45,500 | 44,405 | 46,603 | 43,439 | 39,889 | 43,759 | 41,448 | 36,593 | - | - | - | - | - | - | - | 783,207 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 26,804 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | 10,133 | - | - | - | - | - | - | - | - | - | 148,400 |
| Landscaping | 1,931 | 725 | 725 | 725 | 755 | 816 | 916 | 755 | 746 | 725 | 725 | 732 | 932 | 955 | 4,380 | - | - | - | - | - | - | - | 16,543 |
| HVAC | 94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 94 |
| Janitorial | - | - | - | 185 | 185 | 185 | - | 370 | 185 | 185 | 185 | 185 | 185 | 370 | 370 | - | - | - | - | - | - | - | 2,590 |
| Pest Control | 94 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 94 |
| Cleaning | - | - | 2,235 | 2,235 | 2,235 | - | - | - | - | 3,223 | - | - | - | 3,224 | - | - | - | - | - | - | - | - | 13,152 |
| Property Insurance | 10,216 | 3,816 | 3,816 | 3,816 | 3,816 | 3,816 | 3,816 | 3,816 | - | - | - | - | 22,857 | - | - | - | - | - | - | - | - | - | 59,785 |
| Property Taxes | 16,326 | 4,321 | 3,896 | 1,300 | 4,365 | 2,285 | 1,375 | 2,206 | 1,345 | 1,921 | 2,209 | 2,113 | 7,108 | 1,675 | 398 | - | - | - | - | - | - | - | 52,843 |
| Repair & Maintenance | 296 | 94 | 84 | 94 | 168 | 85 | (13) | 191 | 95 | 105 | 575 | 331 | 91 | 90 | - | - | - | - | - | - | - | - | 2,286 |
| Trash | 20 | - | 204 | - | - | - | - | - | 10 | - | - | 10 | 40 | - | - | - | - | - | - | - | - | - | 284 |
| Trash Charge | 817 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 817 |
| Legal & Professional Fee | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | 9,000 |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | 4,647 | 1,245 | 1,587 | 1,344 | 1,543 | 1,318 | 89 | 2,636 | 1,222 | 1,293 | 1,289 | 1,223 | 1,417 | 1,319 | 1,244 | 1,181 | 54 | - | - | - | - | - | 24,651 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | 16 | - | 2 | - | 400 | 163 | 171 | 46 | 79 | 66 | 14 | 211 | - | - | 25 | - | - | - | - | - | 1,193 |
| Interest Exp | 68,660 | 25,795 | 25,795 | 25,795 | 25,795 | 25,795 | 25,795 | 25,795 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 249,225 |
| Utility | 19,342 | 7,575 | 6,451 | 6,079 | 5,876 | 5,596 | 1,812 | 11,247 | 7,293 | 7,849 | 7,070 | 7,325 | 7,306 | 2,276 | 7,629 | - | 2,377 | 2,411 | - | - | - | - | 110,692 |
| Painting | 198 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 198 |
| Other CAM | - | 198 | - | 471 | 495 | 408 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,374 |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Selling Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | 97 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 97 |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | 256 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 256 |
| **Total Operating Expenses** | 150,505 | 54,902 | 55,942 | 53,177 | 56,368 | 51,437 | 45,323 | 58,312 | 22,200 | 25,480 | 22,265 | 22,118 | 50,083 | 31,328 | 22,572 | 1,181 | 2,456 | 2,411 | - | - | - | - | 693,479 |
| **Net Income** | (386) | (13,940) | 2,720 | (7,398) | (3,933) | (3,527) | 381 | (12,812) | 22,205 | 21,123 | 21,174 | 17,771 | (6,324) | 10,120 | 14,021 | (1,181) | (2,456) | (2,411) | - | - | - | - | 89,728 |

# Hotel Ramada
## 1250 Halyard Dr. Hayward CA
### Profit and Loss Statement
### October 2011 through September 2013

*Columns: 2011 (Oct–Dec), then monthly Jan–Dec 2012, then monthly Jan–Sep 2013, then Total.*

| | 2011 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 307,470 | 162,842 | 141,266 | 161,094 | 154,014 | 156,277 | 164,695 | 150,859 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,403,056 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 52,771 | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,539 | - | - | - | - | - | - | - | 192,422 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 2,347 | 2,148 | 2,148 | 2,190 | 2,190 | 2,190 | 2,190 | 2,190 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 17,593 |
| Property Taxes | 14,214 | 5,309 | 5,309 | 5,309 | 5,309 | 5,309 | 5,309 | 5,309 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 51,377 |
| Repair & Maintenance | 14,429 | 3,456 | 3,974 | 3,980 | 7,767 | 12,743 | 3,085 | 8,792 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 58,226 |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 247 |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | 18 | 29 | 34 | 32 | 32 | 32 | 36 | 34 | 34 | 34 | 247 |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvement | - | - | - | - | 33,381 | - | - | - | 25,546 | - | - | - | - | - | - | - | - | - | - | - | - | - | 65,840 |
| Management Fee | 7,699 | 4,072 | 3,532 | 4,065 | 3,850 | 3,907 | 4,117 | 3,771 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35,013 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | 5,466 | - | - | - | - | - | - | - | - | - | - | - | - | - | 8,001 |
| Commission | 1,605 | 340 | (276) | (58) | 1,607 | 1,665 | 338 | 200 | - | 1,720 | - | 967 | - | 25 | - | - | - | - | - | - | - | - | 68,345 |
| Interest Exp | 49,760 | 18,585 | 12,841 | 15,162 | 7,547 | 13,338 | 16,792 | 16,841 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 153,730 |
| Rent/ Lease | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22,305 | - | - |
| Utility | 34,239 | 14,665 | - | - | - | - | - | - | - | - | - | - | - | 1,234 | - | - | - | - | - | - | - | - | 185,701 |
| Water CAM | 51,692 | 31,163 | 16,552 | 15,923 | 16,573 | 16,584 | 15,053 | 16,695 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 112,461 |
| Advertising | 28,769 | 12,025 | 10,780 | 11,243 | 16,567 | 11,304 | 9,900 | 11,883 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 122,410 |
| Cost of Property Sold | 47,906 | 7,244 | 9,381 | 11,701 | 14,018 | 10,345 | 8,818 | 12,997 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 122,410 |
| Operating Expense | 94,177 | 42,558 | 40,110 | 44,042 | 41,407 | 38,206 | 38,533 | 40,967 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 380,000 |
| Admin Exp | 11,704 | 8,203 | 5,358 | 3,787 | 4,922 | 4,352 | 7,236 | 4,169 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 50,965 |
| Payroll Taxes | 9,674 | 5,238 | 4,323 | 5,240 | 5,701 | 4,305 | 5,228 | 4,931 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44,640 |
| Other Taxes | 1,884 | 79 | - | - | - | - | 20,405 | 1,645 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24,014 |
| **Total Operating Expenses** | 422,871 | 175,554 | 133,464 | 142,534 | 180,789 | 148,709 | 159,176 | 150,310 | 31,012 | 1,720 | - | 967 | 18 | 1,288 | 4,505 | 32 | 32 | 32 | 36 | 34 | 22,339 | 34 | 1,570,985 |
| **Net Income** | (115,401) | (12,712) | 7,802 | 18,560 | (26,775) | 7,568 | 5,519 | 549 | (31,012) | (1,720) | - | (967) | (18) | (1,288) | 4,505 | (32) | (32) | (32) | (36) | (34) | (22,339) | (34) | (167,929) |

# Clovis Towne Shopping Center

70-140 Shaw Ave. Clovis CA 93612

Profit and Loss Statement

October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 75,053 | 32,216 | 24,056 | 26,151 | 35,000 | 25,691 | 21,621 | 44,551 | 23,662 | - | - | - | - | 308,001 |
| Operating Expenses | | | | | | | | | | | | | | |
| Depreciation/Amortization | 24,966 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | 9,438 | - | - | - | - | 100,470 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 789 | 295 | 295 | 847 | 847 | 847 | 847 | 847 | - | - | - | - | - | 5,613 |
| Property Taxes | 5,924 | 3,095 | 3,095 | 3,095 | 3,095 | 3,095 | 3,095 | 3,095 | - | - | - | - | - | 27,590 |
| Repair & Maintenance | 1,022 | - | 273 | 345 | - | - | 350 | - | - | - | - | - | - | 1,990 |
| Gym | 192 | 64 | - | - | - | - | - | - | - | - | - | - | - | 256 |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvement | - | 2,079 | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | 3,740 | 1,267 | 1,106 | 1,743 | 1,575 | 1,575 | 1,575 | 1,575 | - | - | - | - | - | 16,235 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | 534 | 514 | - | - | 72 | 345 | - | - | - | - | - | 1,465 |
| Interest Exp | 48,697 | 18,188 | - | - | - | - | - | - | - | - | - | - | - | 66,885 |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 529 | - | 680 | 192 | 340 | 201 | 201 | 153 | - | - | - | - | - | 2,296 |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | 12,780 | 1,361 | 1,361 | 1,361 | 1,361 | 1,361 | - | - | - | - | - | - | - | 14,572 |
| Cost of Property Sold | - | - | - | - | - | - | (5,013) | - | - | - | - | - | - | - |
| Advertising Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | 616 | - | - | - | - | - | - | - | - | - | - | - | - | 616 |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Penalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Operating Expenses | 99,254 | 33,708 | 16,782 | 17,535 | 16,656 | 16,517 | 10,565 | 15,453 | 9,438 | - | - | - | 2,079 | 237,988 |
| Net Income | (24,201) | (1,492) | 7,274 | 8,616 | 18,344 | 9,174 | 11,056 | 29,098 | 14,224 | - | - | - | (2,079) | 70,013 |

Case: 11-70895   Doc# 362   Filed: 10/22/13   Entered: 10/22/13 04:05:04   Page 21 of 73

# 1106 85th Ave

1106 85TH Ave, Oakland, CA 94621

**Profit and Loss Statement**

October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 4,245 | 1,550 | 2,700 | 800 | 1,750 | 1,750 | 1,750 | 1,750 | 1,795 | 1,750 | 950 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 950 | 1,750 | - | - | - | - | 32,240 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 1,743 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | 651 | - | - | - | - | - | - | - | - | - | - | - | 8,253 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | 294 | - | - | - | 268 | 129 | - | - | - | 240 | - | - | - | 240 | - | - | - | - | - | - | - | - | 1,171 |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Taxes | 1,097 | - | - | - | 1,190 | - | - | - | - | - | - | - | 1,406 | - | - | - | - | - | - | - | - | - | 3,693 |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 20 | - | - | - | 20 |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bld Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc Exp | - | 53 | - | - | - | 43 | - | 70 | 40 | - | 80 | 40 | 40 | 40 | 40 | - | - | 80 | - | 568 | - | - | 1,054 |
| Interest Exp | 4,284 | 1,600 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5,884 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | 206 | - | - | 177 | - | 258 | 174 | - | 441 | - | - | 258 | - | - | - | - | - | - | - | - | 1,514 |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 7,418 | 2,251 | 1,790 | 149 | 2,109 | 750 | 1,099 | 771 | 930 | 859 | 1,172 | 1,710 | 1,446 | 1,510 | 1,452 | - | - | 1,670 | 20 | 568 | - | - | 21,589 |
| Net Income | (3,173) | (701) | 910 | 651 | (359) | 1,000 | 651 | 979 | 865 | 891 | (222) | 40 | 304 | 240 | 298 | 1,750 | 950 | 80 | (20) | (568) | - | - | 10,651 |

# 1440 E. Shaw Ave

1440 E. Shaw Ave Fresno CA 93710

## Profit and Loss Statement

### October 2011 through September 2013

Columns Jan–Dec are fiscal 2012; the second set Jan–Sep are fiscal 2013.

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Income** | 26,332 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | - | - | - | - | - | - | 135,507 |
| **Operating Expenses:** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 4,144 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | 1,548 | - | - | - | - | - | - | - | - | - | - | 21,172 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | 722 | 28 | 50 | 50 | 50 | 50 | 50 | - | 100 | - | - | - | - | 122 | - | 122 | - | - | 1,344 |
| Property Taxes | 4,257 | - | - | - | 4,257 | - | - | - | - | - | - | - | 4,236 | - | - | - | - | - | - | - | - | - | 12,750 |
| Repair & Maintenance | - | - | - | - | - | - | 5,875 | - | - | - | - | - | - | - | - | - | - | - | 8,700 | - | - | - | 14,575 |
| Trash | - | - | 56 | 2 | - | - | - | - | - | - | 2 | - | - | - | - | 15 | - | - | - | - | - | - | 75 |
| Sales Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | 127 | - | 147 | 80 | 1 | 140 | 80 | 679 | - | - | - | - | 52 | - | - | - | - | 92 | - | 110 | - | - | 1,508 |
| Interest Exp | 16,396 | 6,124 | 3,514 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 26,033 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | - | - | - | 322 | 170 | 43 | - | - | - | - | 175 | - | - | 262 | - | - | 187 | - | - | - | 1,159 |
| Banking | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Leasing Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Penalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 24,924 | 7,671 | 5,265 | 1,630 | 6,528 | 2,038 | 7,723 | 2,320 | 1,598 | 1,598 | 1,600 | 1,548 | 4,563 | - | - | 277 | - | 214 | 8,887 | 232 | - | - | 78,616 |
| **Net Income** | 1,408 | 2,164 | 4,570 | 8,205 | 3,307 | 7,797 | (1,723) | 3,680 | 4,402 | 4,402 | 4,400 | 4,452 | 1,437 | 6,000 | 6,000 | 5,723 | - | (214) | (8,887) | (232) | - | - | 56,891 |

## 1578 Whitemore
### 1578 Whitemore Ave. Ceres CA 95307
### Profit and Loss Statement
### October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | 19,436 | 5,655 | 9,567 | 9,567 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 44,226 |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 22,547 | 8,524 | 8,524 | 8,524 | 8,524 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 56,643 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | 624 | (214) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 410 |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | 546 | - | - | 1,037 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,583 |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | 3,871 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,871 |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | 392 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 392 |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | 137 | 1,503 | - | - | - | 23,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,472 |
| Misc. Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Exp | 15,937 | 6,025 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 21,962 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | 520 | - | - | - | 61 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 581 |
| Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounting Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Penalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Operating Expenses | 43,813 | 14,549 | 8,661 | 11,064 | 9,209 | (214) | - | 23,832 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 110,914 |
| Net Income | (24,377) | (8,894) | 906 | (1,497) | (9,209) | 214 | - | (23,832) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (66,689) |

**Land**
October 2011 through August 2013
Profit and Loss Statement
October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Operating Expenses | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Misc. Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Exp | 7,935 | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,935 |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Marketing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Realty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Operating Expenses | 7,935 | 3,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,935 |
| Net Income | (7,935) | (3,000) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (10,935) |

# Sawhney Property Administration

418 Jefferson St. Oakland, CA 94607

Profit and Loss Statement

October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Income | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operating Expenses** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | 4 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4 |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | 66 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 66 |
| Property Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Alarm | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bank Charge | - | - | - | - | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2 |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bad Debt Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | - | - | - | - | 80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 80 |
| Misc. Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Exp | 2,625 | 2,625 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5,250 |
| Rent | 754 | - | - | - | 631 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,385 |
| Utility | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Printing | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounting Expense | 1,150 | 1,150 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,150 |
| Admin Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Taxes | 893 | - | - | - | 6,440 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7,333 |
| **Total Operating Expenses** | 4,276 | 3,775 | - | - | 7,219 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15,270 |
| Net Income | (4,276) | (3,775) | - | - | (7,219) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (15,270) |

# Sawhney Properties LP

Month-End Balance Sheets  -  October 12, 2011 through September 30, 2013

# Sawhney Properties, LP

## Consolidated Balance Sheet
## As of September 30, 2013

|  | 9/30/13 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash & cash equivalents | 798,963 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 798,963 |
| **Property, Plant and Equipment** | |
| Building & land | 1,392,677 |
| Fixture & equipment | - |
| Improvements | 294,329 |
| Accumulated depreciation | (110,882) |
| **Intangible Other assets** | |
| Other intangible assets | 133,528 |
| Accumulated amortization | (33,231) |
| Total fixed assets | 1,676,421 |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| **Total assets** | 2,475,384 |

# Sawhney Properties, LP

## Consolidated Balance Sheet
## As of September 30, 2013

| | 9/30/13 |
|---|---|
| **Liabilities and Equity** | |
| **Post Petition Liabilities** | |
| Security deposit | - |
| Property tax payable  (Bank advances and accrued) | 28,674 |
| Accounts payable | 106,559 |
| Payroll Payable | - |
| Payroll Tax Payable | - |
| Professional Fees | 266,148 |
| Other tax payable | 1,678 |
| Short term loan payable | - |
| US Trustee Fees | - |
| Interest payable | - |
| Other current liabilities | - |
| TOT due | - |
| | 403,059 |
| **Pre-Petition Debts** | |
| Long-Term Liabilities | |
| Secured Debts | 1,100,600 |
| Priority Debts | 149,958 |
| Unsecured Debts | 563,179 |
| Total liabilities | 2,216,796 |
| **Equity** | |
| Owner's equity | (1,016,126) |
| Capital contribution | 1,516,682 |
| Retained earnings | 338,649 |
| Market value adjustment | 183,931 |
| Earnings before filing of case | - |
| Earnings since filing of case | (764,547) |
| Total stockholders' equity | 258,589 |
| **Total liabilities and equity** | 2,475,384 |

# Del Monte Shopping Center

## 600 San Pablo Ave. Pinole CA 94564
## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 30,630 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Prepaid Principal (returned 7/12) | - |
| Total current assets | 30,630 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | - |
| Fixture & equipment | |
| Improvements | - |
| Accumulated depreciation | - |
| | |
| **Intangible Other assets** | |
| Other intangible assets | - |
| Accumulated amortization | - |
| Total fixed assets | - |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 30,630 |

# Del Monte Shopping Center

## Balance Sheet
## As of September 30, 2013

| | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| | |
| **Post Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | 100,000 |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
| | 100,000 |
| **Pre-Petition Debts** | |
| | |
| Long-Term Liabilities | |
| Secured Debts | - |
| Priority Debts | - |
| Unsecured Debts | 28,229 |
| Total liabilities | 128,229 |
| | |
| **Equity** | |
| Owner's equity | 279,710 |
| Capital contribution | - |
| Retained earnings | 263,908 |
| Market value adjustment | (549,363) |
| Earnings before filing of case | |
| Earnings since filing of case | (91,854) |
| Total stockholders' equity | (97,599) |
| **Total libilities and equity** | 30,630 |

# Towne & Country Shopping Center

### 3230 Mooney Blvd. Visalia CA 93277
## Balance Sheet
## As of September 30, 2013

|                                      | 9/30/2013 |
|--------------------------------------|-----------|
| **Assets**                           |           |
| **Current Assets**                   |           |
| Cash & cash equivalents              | 83,923    |
| Petty Cash                           | -         |
| Accounts receivable                  | -         |
| Prepaid expenses                     | -         |
| Other current assets                 | -         |
| Total current assets                 | 83,923    |
| **Property, Plant and Equipment**    |           |
| Building & land                      | -         |
| Fixture & equipment                  |           |
| Improvements                         | -         |
| Accumulated depreciation             | -         |
| **Intangible Other assets**          |           |
| Other intangible assets              | -         |
| Accumulated amortization             | -         |
| Total fixed assets                   | -         |
| **Other Assets**                     |           |
| Other assets                         | -         |
| Total other assets                   | -         |
| **Total assets**                     | 83,923    |

# Towne & Country Shopping Center

## Balance Sheet
## As of September 30, 2013

| | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| **Post-Petition Liabilities** | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | (100,000) |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
| | (100,000) |
| **Pre-Petition Liabilities** | |
| Long-Term Liabilities | |
| Secured Debts | - |
| Priority Debts | 106,284 |
| Unsecured Debts | 29,657 |
| Total liabilities | 35,941 |
| **Equity** | |
| Owner's equity | (1,287,630) |
| Capital contribution | |
| Retained earnings | 181,123 |
| Market value adjustment | 1,131,958 |
| Earnings before filing of case | |
| Earnings since filing of case | 22,531 |
| Total stockholders' equity | 47,982 |
| **Total libilities and equity** | 83,923 |

# Hotel Ramada

## 1250 Halyard Dr. Hayward CA
## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 96,163 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 96,163 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | - |
| Fixture & equipment | - |
| Improvements | |
| Accumulated depreciation | - |
| | |
| **Intangible Other assets** | |
| Other intangible assets | |
| Accumulated amortization | |
| Total fixed assets | - |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 96,163 |

# Hotel Ramada

## Balance Sheet
## As of September 30, 2013

| | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| **Post-Petition Liabilities** | |
| Security deposit | - |
| Property tax payable  (Fremont Bank advance and accrual) | 28,024 |
| Accounts payable | 106,559 |
| Payroll Payable | - |
| Payroll Tax Payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
| | 134,583 |
| **Pre-Petition Liabilities** | |
| Long-Term Liabilities | |
| Secured Debts | - |
| Priority Debts | 43,674 |
| Unsecured Debts | 164,233 |
| Total liabilities | 342,490 |
| **Equity** | |
| Owner's equity | 22,255 |
| Capital contribution | 16,682 |
| Retained earnings | (106,382) |
| Market value adjustment | 136,123 |
| Earnings before filing of case | |
| Earnings since filing of case | (315,005) |
| Total stockholders' equity | (246,327) |
| **Total libilities and equity** | 96,163 |

# Clovis Towne Shopping Center

### 70-140 Shaw Ave. Clovis CA 93612
### Balance Sheet
### As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash & cash equivalents | 116,355 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 116,355 |
| **Property, Plant and Equipment** | |
| Building & land | - |
| Fixture & equipment | |
| Improvements | - |
| Accumulated depreciation | - |
| **Intangible Other assets** | |
| Other intangible assets | - |
| Accumulated amortization | - |
| Total fixed assets | - |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| **Total assets** | 116,355 |

# Clovis Towne Shopping Center

## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| | |
| **Post-Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Prepaid Rent | - |
| TOT due | - |
| | - |
| **Pre-Petition Liabilities** | - |
| | |
| Long-Term Liabilities | |
| Secured Debts | - |
| Priority Debts | - |
| Unsecured Debts | 43,141 |
| Total liabilities | 43,141 |
| | |
| **Equity** | |
| Owner's equity | 3,219,227 |
| Capital contribution | - |
| Retained earnings | - |
| Market value adjustment | (3,139,468) |
| Earnings before filing of case | - |
| Earnings since filing of case | (6,545) |
| Total stockholders' equity | 73,214 |
| | |
| **Total libilities and equity** | 116,355 |

# 1106 85th Ave

## 1106 85TH Ave. Oakland, CA 94621
## Balance Sheet
## As of September 30, 2013

| | 9/30/2013 |
|---|---:|
| **Assets** | |
| **Current Assets** | |
| Cash & cash equivalents | 18,338 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 18,338 |
| **Property, Plant and Equipment** | |
| Building & land | 180,000 |
| Fixture & equipment | |
| Improvements | 126,017 |
| Accumulated depreciation | (20,525) |
| **Intangible Other assets** | |
| Other intangible assets | 26,107 |
| Accumulated amortization | (6,625) |
| Total fixed assets | 304,974 |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| **Total assets** | 323,312 |

# 1106 85th Ave

## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| **Post-Petition Liabilities** | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
|  | - |
| **Pre-Petition Liabilities** | |
| Long-Term Liabilities | |
| Secured Debts | 160,000 |
| Priority Debts | - |
| Unsecured Debts | 800 |
| Total liabilities | 160,800 |
| **Equity** | |
| Owner's equity | 14,861 |
| Capital contribution | |
| Retained earnings | |
| Market value adjustment | 139,000 |
| Earnings before filing of case | |
| Earnings since filing of case | 8,651 |
| Total stockholders' equity | 162,512 |
| **Total libilities and equity** | 323,312 |

# 1440 E. Shaw Ave.

## 1440 E. Shaw Ave Fresno CA 93710
## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Assets** | |
| **Current Assets** | |
| Cash & cash equivalents | 62,372 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 62,372 |
| **Property, Plant and Equipment** | |
| Building & land | 1,212,677 |
| Fixture & equipment | |
| Improvements | 168,312 |
| Accumulated depreciation | (90,357) |
| **Intangible Other assets** | |
| Other intangible assets | 107,027 |
| Accumulated amortization | (26,508) |
| Total fixed assets | 1,371,151 |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| **Total assets** | 1,433,523 |

# 1440 E. Shaw Ave.

## Balance Sheet
## As of September 30, 2013

| | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| | |
| **Post-Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
| | - |
| **Pre-Petition Liabilities** | |
| | |
| Long-Term Liabilities | |
| Secured Debts | 940,600 |
| Priority Debts | - |
| Unsecured Debts | 9,853 |
| Total liabilities | 950,453 |
| | |
| **Equity** | |
| Owner's equity | (370,667) |
| Capital contribution | |
| Retained earnings | |
| Market value adjustment | 806,846 |
| Earnings before filing of case | |
| Earnings since filing of case | 46,891 |
| Total stockholders' equity | 483,070 |
| | |
| **Total libilities and equity** | 1,433,523 |

# 1578 E. Whitemore

## 1578 Whitemore Ave. Ceres CA 95307
## Balance Sheet
## As of September 30, 2013

| | 9/30/2013 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 1,277 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 1,277 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | - |
| Fixture & equipment | |
| Improvements | - |
| Accumulated depreciation | - |
| | |
| **Intangible Other assets** | |
| Other intangible assets | - |
| Accumulated amortization | - |
| Total fixed assets | - |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 1,277 |

# 1578 E. Whitemore

## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| | |
| **Post-Petition Liabilities** | |
| | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
| | - |
| **Pre-Petition Liabilities** | |
| | |
| Long-Term Liabilities | |
| Secured Debts | - |
| Priority Debts | - |
| Unsecured Debts | 65,606 |
| Total liabilities | 65,606 |
| | |
| **Equity** | |
| Owner's equity | (1,835,824) |
| Capital contribution | |
| Retained earnings | |
| Market value adjustment | 1,856,907 |
| Earnings before filing of case | - |
| Earnings since filing of case | (85,412) |
| Total stockholders' equity | (64,329) |
| | |
| **Total libilities and equity** | 1,277 |

# Land

## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | - |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | - |
| | |
| **Property, Plant and Equipment** | |
| Building & land | - |
| Fixture & equipment | - |
| Improvements | - |
| Accumulated depreciation | - |
| | |
| **Intangible Other assets** | |
| Other intangible assets | - |
| Accumulated amortization | - |
| Total fixed assets | - |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | - |

# Land

## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| **Post-Petition Liabilities** | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | - |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
|  | - |
| **Pre-Petition Liabilities** | |
| Long-Term Liabilities | |
| Secured Debts | - |
| Priority Debts | |
| Unsecured Debts | - |
| Total liabilities | - |
| **Equity** | |
| Owner's equity | 231,933 |
| Capital contribution | - |
| Retained earnings | - |
| Market value adjustment | (220,997) |
| Earnings before filing of case | - |
| Earnings since filing of case | (10,935) |
| Total stockholders' equity | 0 |
| **Total libilities and equity** | 0 |

# Sawhney Property Administration

### 418 Jefferson St. Oakland, CA 94607
### Balance Sheet
### As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Assets** | |
| | |
| **Current Assets** | |
| Cash & cash equivalents | 389,905 |
| Petty Cash | - |
| Accounts receivable | - |
| Prepaid expenses | - |
| Other current assets | - |
| Total current assets | 389,905 |
| | |
| **Property, Plant and Equipment** | |
| Building & land | - |
| Fixture & equipment | - |
| Improvements | - |
| Accumulated depreciation | - |
| | |
| **Intangible Other assets** | |
| Other intangible assets | 394 |
| Accumulated amortization | (98) |
| Total fixed assets | 296 |
| | |
| **Other Assets** | |
| Other assets | - |
| Total other assets | - |
| | |
| **Total assets** | 390,201 |

# Sawhney Property Administration

## Balance Sheet
## As of September 30, 2013

|  | 9/30/2013 |
|---|---|
| **Liabilities and Equity** | |
| **Post-Petition Liabilities** | |
| Security deposit | - |
| Property tax payable | - |
| Accounts payable | - |
| Wage payable | - |
| Payroll tax payable | - |
| Other tax payable | 1,678 |
| Short term loan payable | - |
| Interest payable | - |
| Other payable | - |
| TOT due | - |
|  | 1,678 |
| **Pre-Petition Liabilities** | |
| Long-Term Liabilities | |
| Secured Debts | - |
| Priority Debts | - |
| Unsecured Debts | 221,660 |
| Total liabilities | 223,338 |
| **Equity** | |
| Owner's equity | (1,289,991) |
| Capital contribution | 1,500,000 |
| Retained earnings | |
| Market value adjustment | - |
| Earnings before filing of case | |
| Earnings since filing of case | (43,146) |
| Total stockholders' equity | 166,863 |
| **Total libilities and equity** | 390,201 |

# Sawhney Properties LP

Monthly Cash Receipts & Disbursements – Oct. 12, 2011 through Sep. 30, 2013

# Sawhney Properties LP
## Consolidated Cash Receipts and Disbursements
### October 2011 through September 2013

Due to the extreme density and the rotated orientation of this table, the most reliably legible values are the row labels and the **Total** column. These are reproduced below.

| Line Item | Total |
|---|---|
| **Rent Receipts** | 3,830,929 |
| Transfer | 44,566 |
| Earnest Deposits/NSF Checks | (4,172) |
| Fraud/NSF Settlement | 425,000 |
| CAM Passthrough | 64,143 |
| **Total Receipts** | 4,360,466 |
| | |
| **Disbursements:** | |
| Depreciation/Amortization | 47,359 |
| HVAC | 13,809 |
| Janitorial | 4,353 |
| Pest Control | 13,827 |
| Cleaning | 102,356 |
| Property Insurance | 185,061 |
| Property Taxes | 89,091 |
| Repair & Maintenance | 24,375 |
| UST Trust Fees | 46,312 |
| Bank Charges | 808,127 |
| Legal & Professional Fee | 836 |
| Tenant Improvement | 121,696 |
| Management Fee | |
| Commission | 48,224 |
| Misc. | 714,967 |
| Interest | 2,625 |
| Rent/Lease | 322,902 |
| Utility | 41,008 |
| Bad Debts | 40,000 |
| Transfer | 10,200 |
| Other CAM | 152,060 |
| Cost of Property Sold | 72,589 |
| Selling Expense | 58,413 |
| Wages | 374,172 |
| Payroll Taxes | 91,999 |
| Royalty | 63,477 |
| Human Resources | 2,187 |
| Estmada Fees | 74,500 |
| Cash Through | 162,789 |
| Owner | 37,242 |
| **Total Disbursements** | 3,726,551 |
| **Net Profit/Cash Flow** | 633,915 |
| Beginning Balance | |
| Ending | 165,048 |
| | |
| **Summary (Excluding Interbank Transfers):** | |
| Receipts | 4,320,466 |
| Disbursements | 3,686,551 |
| Net Operating Cash Flows | 633,915 |

The table also contains monthly columns spanning the period (2011, then January through December, then January through September) whose individual figures are too small at this resolution to transcribe reliably.

# Del Monte Shopping Center
### 600 San Pablo Ave, Pinole CA 94564
### Cash Receipts & Disbursements
### October 2011 through September 2013

| | Dec 2011 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Receipts** | | | | | | | | | | | | | | | | | | | | | | | |
| Tenants | 187,852 | 79,364 | 75,507 | 78,181 | 72,028 | 65,075 | 78,407 | 65,196 | 65,979 | 79,973 | 84,498 | - | - | - | - | - | - | - | - | - | - | - | 936,620 |
| Trustees | - | 100,000 | (2,910) | - | - | - | - | - | - | - | - | - | - | 100,000 | - | - | - | - | - | - | - | - | 100,000 |
| Erroneous Deposits/NSFs | - | - | - | - | - | - | - | - | (1,650) | - | - | - | - | - | - | - | - | - | - | - | - | - | (4,560) |
| CAM/passthrough | 187,852 | 79,364 | 75,507 | 78,181 | 72,028 | 65,075 | 78,407 | 65,196 | 65,979 | 79,973 | 84,498 | - | - | 100,000 | - | - | - | - | - | - | - | - | 1,032,060 |
| **Disbursements:** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | 1,560 | - | 1,248 | 621 | 1,242 | - | 621 | 621 | 1,742 | - | 621 | - | - | - | - | - | - | - | - | - | - | - | 8,276 |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | 3,129 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,293 | - | - | - | - | - | - | - | - | - | - | - | 13,809 |
| Pest Control | 88 | 88 | 88 | 88 | 88 | 88 | 88 | 176 | 88 | 88 | 88 | - | - | - | - | - | - | - | - | - | - | - | 1,056 |
| Cleaning | 2,618 | 2,043 | 2,043 | 1,010 | 1,010 | 1,010 | 1,910 | - | 1,422 | 598 | 1,010 | - | - | - | - | - | - | - | - | - | - | - | 13,827 |
| Property Insurance | 7,448 | - | - | - | - | - | - | - | 2,640 | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,088 |
| Property Taxes | 51,693 | - | 1,942 | - | 51,693 | 642 | 30 | 8,411 | 1,310 | 193 | 739 | - | - | - | - | - | - | - | - | - | - | - | 103,386 |
| Repair & Maintenance | 3,051 | 1,673 | - | - | 4,466 | 4,466 | - | - | 1,625 | 1,625 | 1,625 | - | - | 43 | - | - | - | - | - | - | - | - | 22,456 |
| Trustee Fees | - | - | - | 20 | 1,625 | 1,625 | 14 | - | - | - | - | - | - | - | 15 | 14 | 14 | 15 | 15 | 15 | 14 | 14 | 6,500 |
| Bank Charge | 93 | - | 53 | - | - | 16 | - | - | 9 | - | 7 | - | - | - | - | - | - | - | - | - | - | - | 284 |
| Legal & Professional | - | 9,309 | 3,021 | 3,127 | 2,768 | 2,599 | 3,321 | - | 5,455 | 3,259 | - | - | 15,770 | 448,604 | - | - | - | - | - | - | - | - | 464,374 |
| Tenant Improvement | 836 | - | 425 | 178 | 67 | 149 | - | 263 | 286 | 77 | - | - | - | - | - | - | - | - | - | - | - | - | 836 |
| Management Fee | 2,987 | 30,338 | - | 30,338 | 30,338 | - | 120,811 | (30,000) | - | - | - | - | - | 1,211 | - | - | - | - | - | - | - | - | 35,846 |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 60,559 | 1,163 | 6,706 | 5,204 | 1,976 | 4,668 | 5,632 | 6,941 | 5,627 | 2,071 | 2,257 | - | - | - | - | - | - | - | - | - | - | - | 2,743 |
| Mortgage Princ. & Int. | 4,756 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 242,384 |
| Rent | 12,798 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Utilities | 35,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 47,001 |
| Position Debts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,798 |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 35,000 |
| CAM/DAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Personal Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Wages | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM/passthrough | - | - | - | - | - | - | - | 1,043 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,043 |
| Owner Pmts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Draws | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Disbursements** | 179,256 | 51,660 | 16,569 | 41,629 | 96,316 | 11,691 | 133,619 | (10,904) | 18,519 | 9,969 | 7,640 | 396,373 | 15,770 | 449,858 | 15 | 14 | 14 | 15 | 15 | 15 | 14 | 14 | 1,021,707 |
| **Net Monthly Cash Flow** | 8,596 | 27,704 | 58,938 | 36,552 | (24,288) | 53,385 | (55,212) | 76,100 | 47,460 | 70,004 | 76,858 | 396,373 | (15,770) | (349,858) | (15) | (14) | (14) | (15) | (15) | (15) | (14) | (14) | 10,353 |
| Beginning Balance | 20,277 | 28,873 | 56,577 | 115,515 | 152,067 | 127,779 | 181,164 | 125,952 | 202,052 | 249,512 | 315,515 | 315,515 | 396,373 | 380,603 | 30,745 | 30,731 | 30,717 | 30,703 | 30,688 | 30,673 | 30,658 | 30,644 | 20,277 |
| Ending Balance | 28,873 | 56,577 | 115,515 | 152,067 | 127,779 | 181,164 | 125,952 | 202,052 | 249,512 | 315,515 | 396,373 | 396,373 | 380,603 | 30,745 | 30,731 | 30,717 | 30,703 | 30,688 | 30,673 | 30,658 | 30,644 | 30,630 | 30,630 |

# Towne & Country Shopping Center

3230 Mooney Blvd. Visalia CA 93277
Cash Receipts & Disbursements
October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rent Receipts | 117,292 | 41,474 | 58,908 | 44,791 | 47,948 | 47,448 | 47,541 | 44,662 | 43,563 | 40,277 | 42,966 | 40,652 | 48,146 | 43,961 | 36,593 | - | - | - | - | - | - | - | 746,021 |
| Transfers | - | | | | | | | | | | | | | (100,000) | | | | | | | | | (100,000) |
| Miscellaneous Deposits | - | | | 6,000 | | | | | | | | | (600) | | | | | | | | | | 5,400 |
| CAM Passthrough | - | | | | | | | | | | | | | | | | | | | | | | - |
| **Total Receipts** | 117,292 | 41,474 | 58,908 | 50,791 | 47,948 | 47,448 | 47,541 | 44,662 | 43,563 | 40,277 | 42,966 | 40,652 | 47,546 | (56,039) | 36,593 | - | - | (2,411) | - | - | - | - | 651,421 |
| **Disbursements:** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | | | | | | | | | | | | | | | | | | | | | | | |
| Landscaping | 2,025 | 2,025 | 4,369 | 2,025 | 2,055 | 2,301 | 2,291 | - | 4,101 | 725 | 2,450 | 2,032 | 2,232 | | 4,380 | | | | | | | | 33,011 |
| HVAC | 373 | 185 | 370 | 185 | 185 | 185 | | 185 | 520 | 185 | 185 | | 370 | | 370 | | | | | | | | 3,298 |
| Janitorial | | | | | | | | | | | | | | | | | | | | | | | |
| Pest Control | | | 2,235 | 2,235 | 2,235 | | | | | 3,223 | | | | 3,224 | | | | | | | | | 13,152 |
| Cleaning | 22,894 | 2,050 | 7,503 | 22,894 | | | | | | | | | 22,857 | | | | | | | | | | 68,645 |
| Property Insurance | 6,241 | | | | 3,066 | 825 | | 811 | | 1,921 | 984 | 256 | 6,646 | | 398 | | | | | | | | 30,701 |
| Property Taxes | | | | 1,625 | | 1,625 | | 1,625 | | 1,625 | 1,625 | | | | | | | | | | | | 6,500 |
| Repair & Maintenance | 20 | | | | | | | | | | | 10 | 54 | | | | | | | | | | 84 |
| Trustee Fees | | 5,162 | 1,602 | 1,471 | 1,641 | 1,394 | 215 | 1,400 | 2,723 | 1,293 | 1,368 | 271 | 14,643 | 52,554 | 1,244 | 1,181 | 54 | | | | | | 67,197 |
| 84 Charge | 25 | 811 | 1,578 | 27 | 114 | | 225 | 69 | 486 | 164 | | | 2,435 | 237 | | | 25 | | | | | | 23,692 |
| Legal & Professional Fee | 77,518 | 25,795 | | 25,795 | 25,795 | | 76,554 | | | | | | | | 225 | | | | | | | | 231,457 |
| Management Fee | 13,587 | 11,601 | 6,822 | 6,503 | 6,340 | 6,001 | 1,861 | 6,525 | 11,985 | 7,849 | 7,157 | 2,115 | 12,682 | 1,716 | 7,629 | | 2,377 | (2,411) | | | | | 110,338 |
| Mortgage Prin. & Int. | 7,793 | | | | | | | | | | | | | | | | | | | | | | 7,793 |
| Utility | 5,000 | | | | | | | | | | | | | | | | | | | | | | 5,000 |
| Other Taxes | | | 256 | | | | | | | | | | | | | | | | | | | | 256 |
| **Total Disbursements** | 135,476 | 47,629 | 24,735 | 62,760 | 41,431 | 12,331 | 81,147 | 10,615 | 19,815 | 15,360 | 13,769 | 4,684 | 61,918 | 57,956 | 14,021 | 1,181 | 2,456 | (2,411) | - | - | - | - | 604,873 |
| **Monthly Cash Flow** | (18,184) | (6,155) | 34,173 | (11,969) | 6,517 | 35,117 | (33,606) | 34,047 | 23,748 | 24,917 | 29,196 | 35,768 | (14,372) | (113,995) | 22,572 | (1,381) | (2,456) | 2,411 | - | - | - | - | 46,569 |
| Running Balance | 37,374 | 13,190 | 13,035 | 47,208 | 35,240 | 41,756 | 76,874 | 43,268 | 77,315 | 101,063 | 125,980 | 155,176 | 190,944 | 176,572 | 62,577 | 85,149 | 83,568 | 81,512 | 83,923 | 83,923 | 83,923 | 83,923 | 37,374 |
| Beginning Balance | 19,190 | 13,035 | 47,208 | 35,240 | 41,756 | 76,874 | 43,268 | 77,315 | 101,063 | 125,980 | 155,176 | 190,944 | 176,572 | 62,577 | 85,149 | 83,968 | 81,512 | 83,923 | 83,923 | 83,923 | 83,923 | 83,923 | 83,923 |

# Hotel Ramada
## 1250 Halyard Dr. Hayward CA
### Cash Receipts & Disbursements
### October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts | 379,165 | 175,112 | 168,658 | 177,280 | 173,917 | 192,861 | 165,094 | 165,393 | 37,217 | 1,030 | 3,782 | - | - | - | 4,539 | - | - | - | - | - | - | - | 1,644,048 |
| Transfers | 15,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 15,000 |
| Misc Deposits | - | 6,000 | - | (6,000) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cash Passthrough | 394,165 | 181,112 | 168,658 | 171,280 | 173,917 | 192,861 | 165,094 | 165,393 | 37,217 | 1,030 | 3,782 | - | - | - | 4,539 | - | - | - | - | - | - | - | 1,659,048 |
| **Disbursements:** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | | | | | | | | | | | | | | | | | | | | | | | 6,072 |
| Landscaping | | | 350 | 700 | 350 | | | | | | | | | | | | | | | | | | |
| HVAC | | | | | | | | | | | | | | | | | | | | | | | |
| Janitorial | (1) | | | | | | | | | | | | | | | | | | | | | | (1) |
| Pest Control | | | | | | | | | | | | | | | | | | | | | | | |
| Cooling | 5,914 | | | 6,570 | 15,868 | 5,069 | 20,073 | 8,364 | | | | | | | | | | | | | | | 61,858 |
| Property & Other Insurance | | 1,667 | 1,463 | 1,293 | 845 | 2,254 | 5,850 | | 1,625 | | 1,625 | | | | | | | | | | | | 17,805 |
| Property Taxes | | | | | 1,625 | 1,625 | | | 3,760 | 1,720 | 65 | | | | | | | | | | | | 6,500 |
| Repair & Maintenance | 3,050 | 4,210 | 4,058 | 5,746 | 3,905 | 4,250 | 4,020 | 4,040 | | | | 138 | 18 | 29 | 34 | 32 | 32 | 32 | 36 | 34 | 34 | 34 | 45,785 |
| Utilities Fees | 9,558 | | | | | | | | | | | | 46,198 | 100,878 | | | | | | | | | 147,076 |
| Trash Charge | | 13,841 | 805 | 4,095 | 5,165 | 4,470 | 4,830 | 5,199 | | | | | | | | | | | | | | | 43,086 |
| Legal & Professional Fee | | | | | | | | | | | | 829 | | 25 | | | | | | | | | 12,405 |
| Tenant Improvement | 2,959 | | 7,054 | 1,016 | 168 | | | 170 | | | | | | | | | | | | | | | 99,324 |
| Management Fee | 60,445 | 38,879 | | | | | | | | | | | | | | | | | | | | | 155,073 |
| Commission | 20,679 | 20,083 | 23,636 | 16,049 | 21,027 | 7,355 | 22,444 | | 1,291 | | | | | | | | | | 204 | | 22,305 | | 20,417 |
| Indirect Exp | 20,417 | | | | | | | | | | | | | | | | | | | | | | |
| CPAM | 48,831 | 9,466 | 17,276 | 13,640 | 10,961 | 11,034 | 10,127 | 10,610 | 2,500 | | | | | | | | | | 14,691 | 2,924 | | | 152,060 |
| OnCAM | 20,794 | 7,184 | 6,204 | 9,436 | 8,507 | 8,344 | 9,944 | 9,944 | | | | | | | | | | | 2,176 | | | | 72,589 |
| Other Property Sold | 12,739 | 8,580 | 4,585 | 6,239 | 10,669 | 8,743 | 6,657 | | | | | | | | | | | | 201 | | | | 58,413 |
| G&A Expense | 90,543 | 37,906 | 40,717 | 35,563 | 36,626 | 38,424 | 35,655 | 36,522 | 22,216 | | | | | | | | | | | | | | 374,172 |
| Wages | 20,181 | 11,191 | 10,837 | 9,596 | 9,127 | 8,876 | 7,861 | 7,780 | 5,316 | | | | | 1,234 | | | | | | | | | 91,999 |
| Payroll Taxes | 15,045 | 5,202 | | 27,304 | 5,761 | 10,165 | | | | | | | | | | | | | | | | | 63,477 |
| Repair & Ramada Fees | 2,187 | | | | | | | | | | | | | | | | | | | | | | 2,187 |
| Human Resources | 44,467 | 279 | 553 | | 42,010 | 1,595 | | 48,860 | | | 17,286 | | | | | | | | | | | | 155,050 |
| Owner Draws | 7,987 | | | | | | | | | | | | | | | | | | | | | | 7,987 |
| **Total Disbursements** | 385,796 | 158,487 | 117,538 | 137,267 | 172,614 | 112,204 | 129,374 | 121,545 | 36,708 | 1,720 | 18,976 | 967 | 46,216 | 102,166 | 4,505 | 147,885 | 147,853 | 147,821 | 147,789 | 121,494 | 118,536 | 96,163 | 1,593,334 |
| **Monthly Cash Flow** | 8,369 | 22,625 | 51,120 | 34,013 | 1,303 | 80,657 | 35,720 | 43,848 | 509 | (691) | (15,194) | (967) | (46,216) | (102,166) | 34 | (32) | (32) | (32) | (26,295) | (2,958) | (22,339) | (34) | 65,714 |
| **Beginning Balance** | 30,449 | 38,818 | 61,443 | 112,563 | 146,576 | 147,879 | 228,536 | 264,256 | 308,104 | 308,613 | 307,922 | 292,728 | 291,762 | 245,546 | 143,380 | 147,885 | 147,853 | 147,821 | 147,789 | 121,494 | 118,536 | 96,197 | 30,449 |
| **Ending Balance** | 38,818 | 61,443 | 112,563 | 146,576 | 147,879 | 228,536 | 264,256 | 308,104 | 308,613 | 307,922 | 292,728 | 291,762 | 245,546 | 143,380 | 147,885 | 147,853 | 147,821 | 147,789 | 121,494 | 118,536 | 96,197 | 96,163 | 96,163 |

# Clovis Towne Shopping Center

70-140 Shaw Ave. Clovis CA 93612
Cash Receipts & Disbursements
October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rental Receipts | 58,055 | 32,216 | 24,056 | 37,165 | 35,000 | 25,691 | 19,418 | 44,551 | 23,662 | - | - | - | - | - | - | - | - | - | - | - | - | - | 299,814 |
| Transfers | 2,505 | | | | | | | | | | | | | | | | | | | | | | 2,505 |
| Expenses Deposits | | 21,873 | | | | | | | | | | | | | | | | | | | | | 21,873 |
| CAM Passthrough | 42,270 | | | | | | | | | | | | | | | | | | | | | | 64,143 |
| | 100,325 | 56,594 | 24,056 | 37,165 | 35,000 | 25,691 | 19,418 | 44,551 | 23,662 | - | - | - | - | - | - | - | - | - | - | - | - | - | 366,462 |
| **Disbursements:** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | | | | | | | | | | | | | | | | | | | | | | | |
| Landscaping | | | | | | | | | | | | | | | | | | | | | | | |
| HVAC | | | | | | | | | | | | | | | | | | | | | | | |
| Janitorial | | | | | | | | | | | | | | | | | | | | | | | |
| Pest Control | | | | | | | | | | | | | | | | | | | | | | | |
| Cleaning | | | | | | | | | | | | | | | | | | | | | | | |
| Property Insurance | 1,968 | | 2,356 | | | | | | | | | | | | | | | | | | | | 9,036 |
| Property Taxes | 1,048 | | 573 | | | | | 350 | | | | | | | | | | | | | | | 1,971 |
| Repair & Maintenance | | | | | | | | | | | | | | | | | | | | | | | |
| CAM Trustee Fees | | | | | | | | | | | | | | | | | | | | | | | |
| Bank Charge | | 46 | | | | | | | | | | | | | | | | | | | | | 46 |
| Legal & Professional Fee | 7,876 | | | | | | | | | | | | 18,114 | 58,444 | | | | | | | | | 76,558 |
| Tenant Improvement | | (2,968) | 2,526 | | | | | | | | | | 9,167 | 2,079 | | | | | | | | | 18,680 |
| Management Fee | | | | | | | | | | | | | | | | | | | | | | | - |
| Commission | | | | | | | | | | | | | | | | | | | | | | | - |
| Misc. Exp | 100 | | 534 | 345 | 6 | | | 345 | | | | | | | | | | | | | | | 1,330 |
| Interest Exp | 66,471 | 27,149 | | | | | | | | | | | | | | | | | | | | | 93,620 |
| Rent | | | | | | | | | | | | | | | | | | | | | | | - |
| Utility | 2,546 | 140 | 680 | 586 | | 201 | | 153 | | | | | | | | | | | | | | | 4,306 |
| Non-Petition Debts | | | | | | | | | | | | | | | | | | | | | | | |
| Transfers | 7,689 | (7,689) | 4,795 | | | 5,405 | | | | | | | | | | | | | | | | | 10,200 |
| Cost of Property Sold | | | | | | | | | | | | | | | | | | | | | | | |
| Leasing Expense | | | | | | | | | | | | | | | | | | | | | | | |
| Admin Exp | | | | | | | | | | | | | | | | | | | | | | | |
| Wages | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll Taxes | | | | | | | | | | | | | | | | | | | | | | | |
| Realty | | | | | | | | | | | | | | | | | | | | | | | |
| Human Resources | 48,378 | 23,493 | 2,629 | | | | | | | | | | | | | | | | | | | | 74,500 |
| CAM Passthrough | | | | | | | | | | | | | | | | | | | | | | | |
| Other Taxes | | | | | | | | | | | | | | | | | | | | | | | |
| Owner Draws | | | | | | | | | | | | | | | | | | | | | | | |
| Total Disbursements | 136,076 | 40,171 | 14,093 | 5,643 | 34,994 | 20,084 | 19,418 | 43,703 | - | - | - | - | 27,281 | 60,523 | - | - | - | - | - | - | - | - | 290,247 |
| Net Monthly Cash Flow | (35,751) | 16,423 | 9,963 | 31,522 | 6 | 5,607 | - | 848 | 23,662 | - | - | - | (27,281) | (60,523) | - | - | - | - | - | - | - | - | 76,215 |
| Beginning Balance | 40,140 | 4,389 | 20,812 | 30,775 | 62,297 | 97,292 | 117,376 | 136,794 | 180,497 | 204,159 | 204,159 | 204,159 | 204,159 | 176,878 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 40,140 |
| Ending Balance | 4,389 | 20,812 | 30,775 | 62,297 | 97,292 | 117,376 | 136,794 | 180,497 | 204,159 | 204,159 | 204,159 | 204,159 | 176,878 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 | 116,355 |

Case: 11-70895    Doc#: 362    Filed: 10/22/13    Entered: 10/22/13 04:05:04    Page 53 of 73

# 1106 85th Ave

1106 85TH Ave. Oakland, CA 94621

## Cash Receipts & Disbursements

October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Receipts | 4,245 | 1,550 | 2,700 | 800 | 950 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 950 | 1,750 | 1,750 | 32,195 |
| Tenders | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous Deposits | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 4,245 | 1,550 | 2,700 | 800 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 1,750 | 950 | 1,750 | 1,750 | 32,195 |
| **Disbursements:** | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Landscaping | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | 877 |
| Property Insurance | 1,941 | - | - | - | 268 | 129 | - | - | - | 240 | - | - | - | 4,537 |
| Property Taxes | - | - | - | - | 1,190 | - | - | - | - | - | - | - | 1,406 | |
| Repair & Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - | 20 |
| UST Trustee Fees | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CAM Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | 20 |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | 2,000 | 2,000 |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Commission | - | - | - | - | - | - | - | - | - | - | - | - | - | 1,011 |
| Admin. Exp | 4,800 | - | 53 | - | - | - | - | 70 | 40 | - | 80 | 40 | 40 | 6,400 |
| Interest Exp | - | 1,600 | - | - | - | - | - | - | - | - | - | - | - | |
| Rent | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Utility | - | - | 206 | - | - | 220 | - | 258 | 174 | - | 441 | - | - | 1,557 |
| Loan Petition Debts | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Tenders | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Operating Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Reorganization Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Human Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Other Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Owner Draws | - | - | - | - | - | - | - | - | - | - | - | - | - | |
| Total Disbursements | 6,741 | - | 259 | 800 | 1,458 | 349 | - | 328 | 214 | 1,510 | 521 | 40 | 3,446 | 16,403 |
| Net Monthly Cash Flow | (2,496) | (50) | 2,441 | 800 | 292 | 1,401 | 1,750 | 1,422 | 1,536 | 1,510 | 429 | 1,710 | (1,696) | 15,792 |
| Beginning Balance | 2,546 | 50 | - | 2,441 | 3,241 | 3,533 | 4,933 | 6,683 | 8,105 | 9,641 | 11,151 | 11,580 | 13,290 | 11,594 |
| Ending Balance | 50 | - | 2,441 | 3,241 | 3,533 | 4,933 | 6,683 | 8,105 | 9,641 | 11,151 | 11,580 | 13,290 | 11,594 | 2,546 |

# 1440 E. Shaw Ave
### 1440 E. Shaw Ave  Fresno CA 93710
### Cash Receipts & Disbursements
### October 2011 through September 2013

Note: The first block of months (January–December) is 2012; the second block (January–September) is 2013.

| | 2011 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Receipts | 24,588 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | - | - | 12,000 | - | 6,000 | 12,000 | 6,000 | - | 12,000 | 6,000 | - | - | - | - | - | - | 127,763 |
| Transfers | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Erroneous Deposits | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | 24,588 | 9,835 | 9,835 | 9,835 | 9,835 | 9,835 | - | - | 12,000 | - | 6,000 | 12,000 | 6,000 | - | 12,000 | 6,000 | - | - | - | - | - | - | 127,763 |
| **Disbursements:** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Bookkeeping | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HVAC | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Janitorial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Pest Control | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cleaning | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 4,257 | - | - | - | 722 | 28 | 50 | 50 | 50 | 50 | 50 | - | 100 | - | - | - | - | 122 | - | 122 | - | - | 5,601 |
| Property Taxes | - | - | - | - | 4,257 | - | - | - | - | - | - | - | 4,236 | - | - | - | - | - | - | - | - | - | 8,493 |
| Repair & Maintenance | - | - | - | - | - | - | 5,875 | - | - | - | - | - | - | - | - | - | - | - | 8,700 | - | - | - | 14,575 |
| CAM Trustee Fees | - | - | 56 | 2 | - | 2 | - | - | - | - | 2 | - | - | - | - | 15 | - | - | - | - | - | - | 77 |
| Bank Charge | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal & Professional Fee | - | - | - | - | - | - | - | - | - | - | - | - | 4,000 | - | - | - | - | - | - | - | - | - | 4,000 |
| Tenant Improvement | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10,070 | - | - | - | - | - | - | 10,070 |
| Management Fee | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Commission | 127 | - | 147 | 80 | - | 80 | 80 | 679 | - | - | - | - | 52 | - | - | - | - | 92 | - | 110 | - | - | 1,447 |
| Interest Exp | 14,858 | 6,124 | 3,514 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 24,495 |
| Utility | - | - | - | - | - | 382 | 171 | 43 | - | - | - | - | 175 | - | - | 262 | - | - | 187 | - | - | - | 1,220 |
| Pre-Petition debts | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lenders | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sale For CAM | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Cost of Property Sold | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Closing Expense | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Exp | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Royalty | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Resources | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Owner Draws | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Disbursements | 19,242 | 6,124 | 3,717 | 82 | 4,979 | 492 | 6,176 | 772 | 50 | 50 | 52 | - | 8,563 | - | - | 10,347 | - | 214 | 8,887 | 232 | - | - | 69,978 |
| Net Monthly Cash Flow | 5,347 | 3,711 | 6,119 | 9,753 | 4,856 | 9,342 | (6,176) | (772) | 11,950 | (50) | 5,948 | 12,000 | (2,563) | - | 12,000 | (4,347) | - | (214) | (8,887) | (232) | - | - | 57,785 |
| Beginning Balance | 4,587 | 9,934 | 13,645 | 19,764 | 29,517 | 34,373 | 43,715 | 37,539 | 36,767 | 48,717 | 48,667 | 54,615 | 66,615 | 64,052 | 64,052 | 76,052 | 71,705 | 71,705 | 71,491 | 62,604 | 62,372 | 62,372 | 4,587 |
| Ending Balance | 9,934 | 13,645 | 19,764 | 29,517 | 34,373 | 43,715 | 37,539 | 36,767 | 48,717 | 48,667 | 54,615 | 66,615 | 64,052 | 64,052 | 76,052 | 71,705 | 71,705 | 71,491 | 62,604 | 62,372 | 62,372 | 62,372 | 62,372 |

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts | 19,436 | - | 12,067 | 9,567 | 2,500 | 214 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 43,784 |
| Transfers | - | - | (2,512) | - | (2,500) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | (5,012) |
| Miscellaneous Deposits/NSFs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 19,436 | - | 9,555 | 9,567 | - | 214 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38,772 |
| **Disbursements:** | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | | | | | | | | | | | | | | | | | | | | | | | - |
| Landscaping | | | | | | | | | | | | | | | | | | | | | | | - |
| HVAC | | | | | | | | | | | | | | | | | | | | | | | - |
| Janitorial | | | | | | | | | | | | | | | | | | | | | | | - |
| Pest Control | | | | | | | | | | | | | | | | | | | | | | | - |
| Plumbing | | | | | | | | | | | | | | | | | | | | | | | 624 |
| Property Insurance | | | | | 624 | | | | | | | | | | | | | | | | | | 624 |
| Property Taxes | 546 | | | | | | | | | | | | | | | | | | | | | | 1,583 |
| Repair & Maintenance | | | | 1,037 | | | | | | | | | | | | | | | | | | | |
| Trustee fees | | | | | | | | | | | | | | | | | | | | | | | - |
| Bank Charge | | | | | | | | | | | | | | | | | | | | | | | - |
| Legal & Professional Fee | 3,871 | | | | | | | | | | | | 5,632 | 13,091 | | | | | | | | | 22,594 |
| Tenant Improvement | | | | | | | | | | | | | | | | | | | | | | | 392 |
| Management Fee | 392 | | 124 | 1,503 | | | | | | | | | | | | | | | | | | | 25,459 |
| Commission | | | | | | | | 23,832 | | | | | | | | | | | | | | | 15,937 |
| Rent Exp | 15,937 | | | | | | | | | | | | | | | | | | | | | | |
| First Exp | | | | | | | | | | | | | | | | | | | | | | | 581 |
| Salary | 520 | | | | 61 | | | | | | | | | | | | | | | | | | |
| Retention Debts | | | | | | | | | | | | | | | | | | | | | | | |
| Bad Debts | | | | | | | | | | | | | | | | | | | | | | | |
| Other CAM | | | | | | | | | | | | | | | | | | | | | | | |
| Cost of Property Sold | | | | | | | | | | | | | | | | | | | | | | | |
| Selling Expense | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Exp | | | | | | | | | | | | | | | | | | | | | | | |
| Wages | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll Taxes | | | | | | | | | | | | | | | | | | | | | | | |
| Utility | | | | | | | | | | | | | | | | | | | | | | | |
| Human Resources | | | | | | | | | | | | | | | | | | | | | | | |
| Passthrough | | | | | | | | | | | | | | | | | | | | | | | |
| Other Taxes | | | | | | | | | | | | | | | | | | | | | | | |
| Owner Draws | | | | | | | | | | | | | | | | | | | | | | | |
| **Total Disbursements** | 21,266 | - | 124 | 2,540 | 685 | - | - | 23,832 | - | - | - | - | 5,632 | 13,091 | - | - | - | - | - | - | - | - | 67,170 |
| Monthly Cash Flow | (1,830) | - | 9,431 | 7,027 | (685) | 214 | - | (23,832) | 20,000 | 20,000 | 20,000 | 20,000 | (5,632) | (13,091) | - | - | - | - | - | - | - | - | (28,398) |
| Beginning Balance | 29,675 | 27,845 | 27,845 | 37,276 | 44,303 | 43,618 | 43,832 | 43,832 | 20,000 | 20,000 | 20,000 | 20,000 | 14,368 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 29,675 |
| Ending Balance | 27,845 | 27,845 | 37,276 | 44,303 | 43,618 | 43,832 | 43,832 | 20,000 | 20,000 | 20,000 | 20,000 | 14,368 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 | 1,277 |

# Land

## Cash Receipts & Disbursements

### October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Receipts | | | | | | | | | | | | | | | | | | | | | | | |
| Transfers | | | | | | | | | | | | | | | | | | | | | | | |
| Erroneous Deposits | | | | | | | | | | | | | | | | | | | | | | | |
| Rent Passthrough | | | | | | | | | | | | | | | | | | | | | | | |
| Disbursements: | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | | | | | | | | | | | | | | | | | | | | | | | |
| Landscaping | | | | | | | | | | | | | | | | | | | | | | | |
| HVAC | | | | | | | | | | | | | | | | | | | | | | | |
| Janitorial | | | | | | | | | | | | | | | | | | | | | | | |
| Pest Control | | | | | | | | | | | | | | | | | | | | | | | |
| Roofing | | | | | | | | | | | | | | | | | | | | | | | |
| Property Insurance | | | | | | | | | | | | | | | | | | | | | | | |
| Property Taxes | | | | | | | | | | | | | | | | | | | | | | | |
| Repair & Maintenance | | | | | | | | | | | | | | | | | | | | | | | |
| Trustee Fees | | | | | | | | | | | | | | | | | | | | | | | |
| CAM Charge | | | | | | | | | | | | | | | | | | | | | | | |
| Legal & Professional Fee | | | | | | | | | | | | | | | | | | | | | | | |
| Tenant Improvement | | | | | | | | | | | | | | | | | | | | | | | |
| Management Fee | | | | | | | | | | | | | | | | | | | | | | | |
| Commission | | | | | | | | | | | | | | | | | | | | | | | |
| Rent Exp | | | | | | | | | | | | | | | | | | | | | | | |
| Interest Exp | | | | | | | | | | | | | | | | | | | | | | | |
| Lease | | | | | | | | | | | | | | | | | | | | | | | |
| Utility | | | | | | | | | | | | | | | | | | | | | | | |
| HOA | | | | | | | | | | | | | | | | | | | | | | | |
| Collection Debts | | | | | | | | | | | | | | | | | | | | | | | |
| Supplies | | | | | | | | | | | | | | | | | | | | | | | |
| Total CAM | | | | | | | | | | | | | | | | | | | | | | | |
| Cost of Property Sold | | | | | | | | | | | | | | | | | | | | | | | |
| Postage Expense | | | | | | | | | | | | | | | | | | | | | | | |
| Office Exp | | | | | | | | | | | | | | | | | | | | | | | |
| Wages | | | | | | | | | | | | | | | | | | | | | | | |
| Payroll Taxes | | | | | | | | | | | | | | | | | | | | | | | |
| Entity | | | | | | | | | | | | | | | | | | | | | | | |
| Human Resources | | | | | | | | | | | | | | | | | | | | | | | |
| Other Passthrough | | | | | | | | | | | | | | | | | | | | | | | |
| Other Taxes | | | | | | | | | | | | | | | | | | | | | | | |
| Owner Draws | | | | | | | | | | | | | | | | | | | | | | | |
| Total Disbursements | | | | | | | | | | | | | | | | | | | | | | | |
| Net Monthly Cash Flow | | | | | | | | | | | | | | | | | | | | | | | |
| Beginning Balance | | | | | | | | | | | | | | | | | | | | | | | |
| Ending Balance | | | | | | | | | | | | | | | | | | | | | | | |

**Sawhney Property Administration**
418 Jefferson St. Oakland, CA 94607
Cash Receipts & Disbursements
October 2011 through September 2013

| | 2011 | January | February | March | April | May | June | July | August | September | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Receipts | 684 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 684 |
| Renders | 27,061 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 27,061 |
| Fraudulent XR Settlement | - | - | - | 425,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 425,000 |
| CAM Passthrough | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 27,745 | - | - | 425,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 452,745 |
| Disbursements: | | | | | | | | | | | | | | | | | | | | | | | |
| Depreciation/Amortization | - | | | | | | | | | | | | | | | | | | | | | | - |
| Landscaping | - | | | | | | | | | | | | | | | | | | | | | | - |
| HVAC | - | | | | | | | | | | | | | | | | | | | | | | - |
| Janitorial | - | | | | | | | | | | | | | | | | | | | | | | - |
| Cleaning | - | | | | | | | | | | | | | | | | | | | | | | - |
| Property Insurance | 387 | | | | 66 | | | | | | | | | | | | | | | | | | 1,114 |
| Property Taxes | 661 | | | | | | | | | | | | | | | | | | | | | | - |
| Trustee Fees | - | | | | | | 4,875 | | | | | | | | | | | | | | | | 4,875 |
| Repair & Maintenance | 3 | | | | 2 | | | | | | | | | | | | | | | | | | 16 |
| Charge | 11 | | | | | | | | | | | | | | | | | | | | | | - |
| Legal & Professional Fee | 1,328 | | | | 23,000 | | | | | | | | | | | | | | | | | | 24,328 |
| Tenant Improvement | - | | | | | | | | | | | | | | | | | | | | | | - |
| Management Fee | - | | | | | | | | | | | | | | | | | | | | | | - |
| Commission | - | | | | | | | | | | | | | | | | | | | | | | - |
| Utile Exp | - | | | | 80 | | | | | | | | | | | | | | | | | | 80 |
| Interest Exp | 1,350 | | | | | | | | | | | | | | | | | | | | | | 1,350 |
| Rent | 2,625 | | | | | | | | | | | | | | | | | | | | | | 2,625 |
| Salary | 1,188 | | | | 631 | | | | | | | | | | | | | | | | | | 2,826 |
| Petition Debts | | | | | | | | | | | | | | | | | | | | | | | |
| Lenders | 1,007 | | | | | | | | | | | | | | | | | | | | | | |
| Other Taxes | 3,775 | | | | 6,440 | | | | | | | | | | | | | | | | | | 6,440 |
| Total Disbursements | 25,480 | | | | | | | | | | | | | | | | | | | | | | 19,185 |
| | 32,361 | | | (10,070) | 30,219 | 4,875 | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (30,219) | (4,875) | (10,070) | (10,070) | (10,070) | | 62,839 |
| Monthly Cash Flow | (4,616) | (10,070) | (10,070) | 435,070 | (30,219) | (4,875) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | (10,070) | 425,000 | 394,781 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 |
| Beginning Balance | - | (4,616) | (10,070) | (10,070) | 425,000 | 394,781 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | - |
| Ending Balance | (4,616) | (10,070) | (10,070) | 425,000 | 394,781 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 | 389,906 |

# Sawhney Properties LP

Bank Statements and Check Registers  - September, 2013

ıₗₗₗₗₗₗ|||ₗₗₗₗₗₗₗₗₗₗₗₗₗₗ|ₗ||ₗₗ|ₗₗₗₗₗ|ₗ||ₗₗₗₗₗ|ₗ|

```
***********AUTO**MIXED AADC 945
4490 0.6270 MB 0.405    20 22 1
JAMES S LOWE II CH 11 TTEE FOR
SAWHNEY PROPERTIES LP
CASE NO 11-70893                                30-0
PO BOX 97                                          0
LATON CA  93242-0097                               0
```

```
================================================================================
                 BUSINESS SMALL CHECKING ACCOUNT 16906403
================================================================================
          DESCRIPTION          DEBITS       CREDITS   DATE        BALANCE

BALANCE LAST STATEMENT ............................. 08/30/13     4,239.25
BALANCE THIS STATEMENT ............................. 09/30/13     4,239.25

TOTAL CREDITS       (0)          .00  MINIMUM BALANCE             4,239.25
TOTAL DEBITS        (0)          .00  AVERAGE BALANCE             4,239.25
```

 **FREMONT BANK**

39150 Fremont Boulevard
Fremont, CA 94538
www.FremontBank.com
800-359-BANK (2265)

JAMES S LOWE II CH 11 TTEE FOR
SAWHNEY PROPERTIES LP
CASE NO 11-70893
DBA RAMADA                                                       30-0
PO BOX 97                                                          0
LATON CA   93242-0097                                              0

===============================================================================
             BUSINESS ANALYZED CHECKING ACCOUNT 16903986
===============================================================================

                             LAST STATEMENT 08/30/13      50,481.96
MINIMUM BALANCE              50,481.96        CREDITS            .00
AVG AVAILABLE BALANCE        50,481.96      1 DEBITS           16.42
AVERAGE BALANCE              50,481.96  THIS STATEMENT 09/30/13  50,465.54

        - - - - - - - - OTHER DEBITS - - - - - - - - -
DESCRIPTION                                      DATE        AMOUNT
SERVICE CHARGE                                  09/30         16.42

        - - - - - - - DAILY BALANCE - - - - - - -
DATE..........BALANCE     DATE..........BALANCE     DATE..........BALANCE
09/30      50,465.54

| ITEMS OUTSTANDING | | | | | | | CHECKBOOK RECONCILIATION | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | **ENTER** | BALANCE THIS STATEMENT | $ | |
| | | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| | | | | | | | | **SUBTOTAL** | $ | |
| | | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ | |
| | | | | TOTAL | $ | | | | | |
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT | | | | | | | | **BALANCE** | $ | |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?

☐ Verified additions and subtractions in your checkbook?

☐ Compared cancelled check images to checkbook or check stubs?

☐ Compared deposit amounts on statement to your checkbook?

## ELECTRONIC TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), write us Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** All advances from credit line accounts are subject to periodic Finance Charges from the date posted to your account until paid. The periodic rate and Annual Percentage Rate applicable to your outstanding balance (if any) is shown on the front of this statement.

**COMPUTING THE PERIODIC FINANCE CHARGE FOR PREFERRED LINE ACCOUNTS:** The periodic FINANCE CHARGE for your account is based on a variable rate which may change. We calculate the FINANCE CHARGE on your account by applying the periodic rate to the "Average Daily Balance" of your account (including current transactions).

To calculate the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

**COMPUTING THE PERIODIC FINANCE CHARGE FOR OVERDRAFT LINE ACCOUNTS:** All advances are subject to a FINANCE CHARGE from the date of the advance until paid. The periodic FINANCE CHARGE for your account is based on a fixed rate. We calculate the FINANCE CHARGE on your account by applying the Daily Periodic Rate to the "Daily Balance" of your account.

To calculate the "Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355 . If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us on a separate sheet at the address shown on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you or made available the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative report reflecting your credit record may be submitted to a credit agency if you fail to fulfill the terms of any obligation with Fremont Bank (the "Bank").

ST-004 (06/10) EBCO

♦ ♦ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♦ ♦

ιιΙιΙιιΙιΙΙΙΙιΙιιΙΙιιΙιΙΙΙΙΙιιιιΙΙιιιιΙΙιιΙΙιΙΙΙΙιιΙιιιιΙΙΙιΙΙΙΙιιΙΙΙΙΙΙιι

```
***********AUTO**MIXED AADC 945
4494 0.6270 MB 0.405    20 23 4
JAMES S LOWE II CH 11 TTEE FOR
SAWHNEY PROPERTIES LP
CASE NO 11-70893                                      30-0
C/O NORTHSTAR MANAGEMENT INC                            0
7108 N FRESNO STREET STE 370                            0
FRESNO CA  93720-2961
```

```
================================================================================
               BUSINESS REGULAR CHECKING ACCOUNT 16902610
================================================================================
         DESCRIPTION          DEBITS        CREDITS   DATE        BALANCE

BALANCE LAST STATEMENT ............................. 08/30/13    83,923.11
BALANCE THIS STATEMENT ............................. 09/30/13    83,923.11

TOTAL CREDITS      (0)            .00  MINIMUM BALANCE           83,923.11
TOTAL DEBITS       (0)            .00  AVERAGE BALANCE           83,923.11
```

**FREMONT BANK**

39150 Fremont Boulevard
Fremont, CA 94538
www.FremontBank.com
800-359-BANK (2265)

```
                    JAMES S LOWE II CH 11 TTEE FOR
                    SAWHNEY PROPERTIES LP
                    CASE NO 11-70893                         30-0
                    PO BOX 97                                    0
                    LATON CA   93242-0097                        0
```

```
===============================================================================
              BUSINESS REGULAR CHECKING ACCOUNT 16901754
===============================================================================
         DESCRIPTION          DEBITS        CREDITS    DATE          BALANCE

BALANCE LAST STATEMENT ............................... 08/30/13    470,617.56
BALANCE THIS STATEMENT ............................... 09/30/13    470,617.56

TOTAL CREDITS      (0)          .00  MINIMUM BALANCE            470,617.56
TOTAL DEBITS       (0)          .00  AVERAGE BALANCE            470,617.56
```

<table>
<tr><th colspan="6">ITEMS OUTSTANDING</th><th colspan="4">CHECKBOOK RECONCILIATION</th></tr>
<tr><td>DATE OR #</td><td>AMOUNT</td><td>DATE OR #</td><td>AMOUNT</td><td>DATE OR #</td><td>AMOUNT</td><td colspan="4"></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td>ENTER</td><td>BALANCE THIS STATEMENT</td><td>$</td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td rowspan="2">ADD</td><td rowspan="2">RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT)</td><td rowspan="2"></td><td rowspan="2"></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="2">SUBTOTAL</td><td>$</td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td rowspan="2">SUBTRACT</td><td rowspan="2">TOTAL ITEMS OUTSTANDING</td><td rowspan="2">$</td><td rowspan="2"></td></tr>
<tr><td></td><td></td><td></td><td></td><td>TOTAL</td><td>$</td></tr>
<tr><td colspan="6">**BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:<br>Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT</td><td colspan="2">**BALANCE**</td><td>$</td><td></td></tr>
</table>

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?
☐ Verified additions and sub-tractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

## ELECTRONIC TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), write us Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

## IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** All advances from credit line accounts are subject to periodic Finance Charges from the date posted to your account until paid. The periodic rate and Annual Percentage Rate applicable to your out-standing balance (if any) is shown on the front of this statement.

**COMPUTING THE PERIODIC FINANCE CHARGE FOR PREFERRED LINE ACCOUNTS:** The periodic FINANCE CHARGE for your account is based on a variable rate which may change. We calculate the FINANCE CHARGE on your account by applying the periodic rate to the "Average Daily Balance" of your account (including current transactions).

To calculate the "Average Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or cred-its and unpaid finance charges. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

**COMPUTING THE PERIODIC FINANCE CHARGE FOR OVERDRAFT LINE ACCOUNTS:** All advances are subject to a FINANCE CHARGE from the date of the advance until paid. The periodic FINANCE CHARGE for your account is based on a fixed rate. We calculate the FINANCE CHARGE on your account by applying the Daily Periodic Rate to the "Daily Balance" of your account.

To calculate the "Daily Balance", we take the beginning balance of your account each day, add any new advances, subtract any payments or credits and unpaid finance charges. This gives us the "Daily Balance".

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355 . If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY
In Case of Errors or Questions About Your Bill

If you think your bill is wrong, or if you need more information about a transaction on your bill, write to us on a separate sheet at the address shown on the front of this bill as soon as possible. We must hear from you no later than 60 days after we sent you or made available the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights.

In your letter, give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative report reflecting your credit record may be submitted to a credit agency if you fail to fulfill the terms of any obli-gation with Fremont Bank (the "Bank").

ST-004 (06/10) EBCO

♦ ♠ ♣ ♦ For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement ♦ ♠ ♣ ♦

# Business Market Rate Savings



SAWHNEY PROPERTY LP
DBA RAMADA INN & PLAZA
DEBTOR IN POSSESSION
CH 11 CASE 11-70893 NCA
1902 W BRISTOL LN
HANFORD CA 93230-9189

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts and best practices from real business owners. Topics include cash flow management, how to build and apply for credit, commercial real estate financing, marketing, and more. Visit the site at wellsfargobusinessinsights.com.

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $86.21 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 6.00 |
| **Ending balance on 9/30** | **$80.21** |
| Average ledger balance this period | $86.21 |

Account number:  **2224356259**

**SAWHNEY PROPERTY LP**
**DBA RAMADA INN & PLAZA**
**DEBTOR IN POSSESSION**
**CH 11 CASE 11-70893 NCA**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $86.21 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.05 |



---

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------------|---------------------|----------------------|
| 9/30 | Monthly Service Fee | | 6.00 | 80.21 |
| **Ending balance on 9/30** | | | | **80.21** |
| **Totals** | | **$0.00** | **$6.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/01/2013 - 09/30/2013 | Standard monthly service fee $6.00 | You paid $6.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average collected balance | $500.00 | $86.00 ☐ |
| · Automatic transfer from an eligible Wells Fargo business checking account | $100.00 | $0.00 ☐ |

YC/YC

 # IMPORTANT ACCOUNT INFORMATION

---

### Online and Telephone Transfers from a Savings Account May Be Declined

Beginning December 11, 2013, transfers from this savings account through online banking (including mobile and text) or by telephone may be declined for the remainder of the monthly statement period if the federal limit of 6 (six) transfers is reached. We are taking this step to help customers stay within the federal limit.

As stated in your Account Agreement, most transfers from savings accounts are limited by Regulation D to 6 (six) per month including transfers for overdraft protection coverage, online banking, or by telephone (automated and banker assisted). If the limit is exceeded, an excess activity fee applies and the account may be converted to a checking account.

There are no limits on transfers or withdrawals made in person at ATMs or Wells Fargo banking locations or on any types of deposits.

If you have questions, please contact your local banker or call the phone number on the top of your statement.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0015047
Sheet 00002 of  00002

# Advantage Business Package Checking



SAWHNEY PROPERTY LP
DBA RAMADA INN & PLAZA
DEBTOR IN POSSESSION
CH 11 CASE 11-70893 NCA
1902 W BRISTOL LN
HANFORD CA 93230-9189

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The Wells Fargo Business Insight Resource Center offers free access to business information and advice through videos, articles, podcasts and other resources. This site offers objective information from industry experts and best practices from real business owners. Topics include cash flow management, how to build and apply for credit, commercial real estate financing, marketing, and more. Visit the site at wellsfargobusinessinsights.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account.  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $55,836.50 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 12.00 |
| **Ending balance on 9/30** | **$55,824.50** |
| Average ledger balance this period | $55,836.50 |

Account number:  **6708615395**

**SAWHNEY PROPERTY LP**
**DBA RAMADA INN & PLAZA**
**DEBTOR IN POSSESSION**
**CH 11 CASE 11-70893 NCA**

*California account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  121042882

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|------------|----------|
| 9/30 | | Monthly Service Fee | | 12.00 | 55,824.50 |
| **Ending balance on 9/30** | | | | | **55,824.50** |
| **Totals** | | | **$0.00** | **$12.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/01/2013 - 09/30/2013 | Standard monthly service fee $12.00 | You paid $12.00 |
|---|---|---|
| **How to avoid the monthly service fee  (complete 1 AND 2)** | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $6,000.00 | $55,837.00 ☑ |
| · Monthly automatic transfer to a Wells Fargo savings account | $100.00 | $0.00 ☐ ^ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $6,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balances of: business credit card, Wells Fargo Express Equity® and BusinessLine® lines of credit, Wells Fargo BusinessLoan® term loan | | |
|   - Average daily balances from previous month in business PrimeLine℠ line of credit and Business PrimeLoan® account, Wells Fargo Express Equity®, SBA, and Equipment Express® loans | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
^Zero is displayed because you did not meet the minimum amount required for a single transaction of this type.
WO/WO

Case: 11-70893    Doc# 362    Filed: 10/22/13    Entered: 10/22/13 04:05:04    Page 70 of 73



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into               $ _____
your account which are not               $ _____
shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00522741 DRE 703 144 27413 NNNNNNNNNNN T  1 000000000 61 0000
JAMES S LOWE II CHAPTER 11 TRUSTEE FOR
SAWHNE PROPERTIES LP CASE NO 11-70893
JAMES LOWE TRUSTEE
PO BOX 97
LATON CA 93242-97



## CHECKING SUMMARY

Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$1,277.40** |
| **Ending Balance** | **0** | **$1,277.40** |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 0 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **0** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:**    Step 1 Balance: $_____

2. **List and total all deposits & additions** **not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| | | | | | |
| | | | | | |

Step 2 Total: $_____

3. **Add Step 2 Total to Step 1 Balance.**    Step 3 Total: $_____

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Step 4 Total: -$_____

5. **Subtract Step 4 Total from Step 3 Total.  This should match your Checkbook Balance:**    $_____

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation .

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**