1  JOSEPH & COHEN, P.C.
   David A. Honig (SBN: 160721)
2  1855 Market Street
   San Francisco, CA 94103
3  Telephone (415) 817-9200
   david@josephandcohen.com
4
   Counsel for Chapter 7 Trustee
5  JAMES S. LOWE II

6

7
                    UNITED STATES BANKRUPTCY COURT
8
                    NORTHERN DISTRICT OF CALIFORNIA
9
                            OAKLAND DIVISION
10
   In re:                          )   **Case No. 11-70893 RLE**
11                                  )
                                    )   **Chapter 7**
12                                  )
                                    )   Date:   January 22, 2014
13 SAWHNEY PROPERTIES L.P.,         )   Time:   2:00 p.m.
                                    )   Judge:  Honorable Roger Efremsky
14                                  )   Place:  United States Bankruptcy Court
                    Debtor.         )           1300 Clay Street, Courtroom 201
15 _____ )           Oakland, CA 94162

16
                            **EXHIBIT A TO**
17             **DECLARATION OF DAVID A. HONIG IN SUPPORT OF**
        **FOURTH INTERIM AND FINAL APPLICATION FOR COMPENSATION FOR**
18     **SERVICES AND REIMBURSEMENT OF EXPENSES BY WINSTON & STRAWN LLP,**
        **FORMER COUNSEL TO CHAPTER 11 TRUSTEE (CHAPTER 11 MATTERS)**
19

20

21

22

23

24

25

26

27

28

| 251063 | James S. Lowe II | Time Start: INCEPTION Time End: 09/30/13 |
| 00001 | Sawhney Properties L.P. | Disb Start: INCEPTION   Disb End: 09/30/13 |

251063          James S. Lowe II
                Chapter 11 Trustee
                Executive's Edge LLC
                PO Box 97
                Laton, CA 93242

**00001 Sawhney Properties L.P.**

**Professional Services and Expenses through 09/30/13**

| Task Code | Task Description | | Fee Amount | Cost Amount |
|---|---|---|---|---|
| C | Cash Collateral/DIP Financing/Secured Claims-Use of Cash Collateral | 2,291.00 | 2,291.00 | |
| D | Employment and Compensation of Winston & Strawn LLP | 6,984.00 | 6,984.00 | |
| E | Employment and Compensation of Other Professionals | 3,965.00 | 3,965.00 | |
| F | Financial Filings-SOFA, Schedules, Monthly Operating Reports | 1,487.50 | 1,487.50 | |
| K | Case Administration/Management | 6,717.00 | 6,717.00 | |
| N | Bankruptcy Litigation | 68,360.50 | 68,360.50 | |
| P | Claims Administration and Objections | 2,943.00 | 2,943.00 | |
| | Costs | | | 2,513.45 |
| | | | 92,748.00 | 2,513.45 |
| | Total fees and Expenses | | | 95,261.45 |

251063              James S. Lowe II
00001               Sawhney Properties L.P.

**Monthly Summary of Fee Activity**

| Task Code | Task Description | Month | Fee Amount | Total |
|---|---|---|---|---|
| C | Cash Collateral/DIP Financing/Secured Claims-Use of Cash Collateral | 2013/01 | 1,975.00 | |
| C | Cash Collateral/DIP Financing/Secured Claims-Use of Cash Collateral | 2013/02 | 316.00 | |
| | Task Total | | | 2,291.00 |
| D | Employment and Compensation of Winston & Strawn LLP | 2013/01 | 5,611.50 | |
| D | Employment and Compensation of Winston & Strawn LLP | 2013/04 | 1,372.50 | |
| | Task Total | | | 6,984.00 |
| E | Employment and Compensation of Other Professionals | 2013/02 | 122.00 | |
| E | Employment and Compensation of Other Professionals | 2013/04 | 3,843.00 | |
| | Task Total | | | 3,965.00 |
| F | Financial Filings-SOFA, Schedules, Monthly Operating Reports | 2013/01 | 542.00 | |
| F | Financial Filings-SOFA, Schedules, Monthly Operating Reports | 2013/02 | 579.50 | |
| F | Financial Filings-SOFA, Schedules, Monthly Operating Reports | 2013/03 | 91.50 | |
| F | Financial Filings-SOFA, Schedules, Monthly Operating Reports | 2013/04 | 274.50 | |
| | Task Total | | | 1,487.50 |
| K | Case Administration/Management | 2013/01 | 201.00 | |
| K | Case Administration/Management | 2013/02 | 2,057.00 | |
| K | Case Administration/Management | 2013/03 | 1,210.00 | |
| K | Case Administration/Management | 2013/04 | 3,249.00 | |
| | Task Total | | | 6,717.00 |
| N | Bankruptcy Litigation | 2013/01 | 8,911.50 | |
| N | Bankruptcy Litigation | 2013/02 | 34,239.00 | |
| N | Bankruptcy Litigation | 2013/03 | 24,917.00 | |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| | | | | | |
|---|---|---|---|---|---|
| N | Bankruptcy Litigation | | 2013/04 | 293.00 | |
| | | Task Total | | | 68,360.50 |
| P | Claims Administration and Objections | | 2013/01 | 158.00 | |
| P | Claims Administration and Objections | | 2013/02 | 158.00 | |
| P | Claims Administration and Objections | | 2013/03 | 1,627.50 | |
| P | Claims Administration and Objections | | 2013/04 | 999.50 | |
| | | Task Total | | | 2,943.00 |
| | Total Fees | | | | 92,748.00 |

251063                    James S. Lowe II
00001                     Sawhney Properties L.P.

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| C | Cash Collateral/DIP Financing/Secured Claims-Use of Cash Collateral | Partner | D. Honig | 790.00 | 2.90 | 2,291.00 |
| | | | Category Total: | | 2.90 | 2,291.00 |
| D | Employment and Compensation of Winston & Strawn LLP | Partner | D. Honig | 790.00 | 2.20 | 1,738.00 |
| | | Paralegal | T. Sien | 305.00 | 17.20 | 5,246.00 |
| | | | Category Total: | | 19.40 | 6,984.00 |
| E | Employment and Compensation of Other Professionals | Paralegal | T. Sien | 305.00 | 13.00 | 3,965.00 |
| | | | Category Total: | | 13.00 | 3,965.00 |
| F | Financial Filings-SOFA, Schedules, Monthly Operating Reports | Partner | D. Honig | 790.00 | 0.30 | 237.00 |
| | | Paralegal | T. Sien | 305.00 | 4.10 | 1,250.50 |
| | | | Category Total: | | 4.40 | 1,487.50 |
| K | Case Administration/Management | Partner | D. Honig | 790.00 | 5.80 | 4,582.00 |
| | | Paralegal | T. Sien | 305.00 | 7.00 | 2,135.00 |
| | | | Category Total: | | 12.80 | 6,717.00 |
| N | Bankruptcy Litigation | Partner | D. Honig | 790.00 | 39.70 | 31,363.00 |
| | | Associate | L. Llewellyn | 525.00 | 63.50 | 33,337.50 |
| | | Paralegal | T. Sien | 305.00 | 12.00 | 3,660.00 |
| | | | Category Total: | | 115.20 | 68,360.50 |

Case: 11-70893    Doc# 370-1    Filed: 12/31/13    Entered: 12/31/13 14:57:47    Page 5 of 41

251063          James S. Lowe II
00001           Sawhney Properties L.P.

**Professional Activity Summary**

| Task Code | Task Description | Classification | Name | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| P | Claims Administration and Objections | Partner | D. Honig | 790.00 | 1.10 | 869.00 |
| | | Paralegal | T. Sien | 305.00 | 6.80 | 2,074.00 |
| | | | Category Total: | | 7.90 | 2,943.00 |
| | Grand Total All Categories | Partner | D. Honig | 790.00 | 52.00 | 41,080.00 |
| | | Associate | L. Llewellyn | 525.00 | 63.50 | 33,337.50 |
| | | Paralegal | T. Sien | 305.00 | 60.10 | 18,330.50 |
| | | | Grand Total: | | 175.60 | 92,748.00 |

**Monthly Summary of Disbursement Activity**

| Cost Code | Cost Description | Month | Disb Amount | Total |
|---|---|---|---|---|
| 040 | Telecommunication Services | 2013/01 | 0.56 | |
| | Cost Code Total | | | 0.56 |
| 053 | Messenger Services | 2013/03 | 104.00 | |
| | Cost Code Total | | | 104.00 |
| 060 | Printing/Reproduction Services | 2013/01 | 12.48 | |
| 060 | Printing/Reproduction Services | 2013/02 | 27.92 | |
| 060 | Printing/Reproduction Services | 2013/03 | 0.16 | |
| | Cost Code Total | | | 40.56 |
| 078 | Document Imaging & OCR | 2013/01 | 75.52 | |
| 078 | Document Imaging & OCR | 2013/04 | 4.96 | |
| | Cost Code Total | | | 80.48 |
| 085 | Computer Docket System | 2013/01 | 8.20 | |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| | | | | | |
|---|---|---|---|---|---|
| 085 | Computer Docket System | | 2013/02 | 4.60 | |
| 085 | Computer Docket System | | 2013/03 | 53.50 | |
| 085 | Computer Docket System | | 2013/04 | 3.90 | |
| | | Cost Code Total | | | 70.20 |
| 141 | Professional/Consulting Fees | | 2013/02 | 2,107.50 | |
| | | Cost Code Total | | | 2,107.50 |
| 440 | Telecommunication Services | | 2013/02 | 60.00 | |
| | | Cost Code Total | | | 60.00 |
| 552 | Air Courier | | 2013/01 | 21.08 | |
| 552 | Air Courier | | 2013/02 | 6.85 | |
| 552 | Air Courier | | 2013/03 | 7.36 | |
| 552 | Air Courier | | 2013/04 | 14.86 | |
| | | Cost Code Total | | | 50.15 |
| | Total Disbursements | | | | 2,513.45 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

**Professional Fees Statement**

| Atty | Class | Rate | Date | Hours | Amount | Description of Services Rendered | Time ID |
|------|-------|------|------|-------|--------|----------------------------------|---------|
| **Task: C Cash Collateral/DIP Financing/Secured Claims-Use of Cash Collateral** | | | | | | | |
| D. Honig | Partner | 790.00 | 01/17/13 | 1.00 | 790.00 | Analyze and investigate Oceanic claim in Wright e-memo | 21015379 |
| D. Honig | Partner | 790.00 | 01/18/13 | 1.50 | 1,185.00 | Further analyze and respond to Oceanic claim; work with Fremont Bank re same | 21015354 |
| D. Honig | Partner | 790.00 | 02/04/13 | 0.40 | 316.00 | Investigate and respond to revived BADC claim based on older appraisal of Ramada; work with Fremont Bank re same | 21015931 |
| **Task Total:** | | | | **2.90** | **2,291.00** | | |

251063            James S. Lowe II
00001            Sawhney Properties L.P.

## Task: D Employment and Compensation of Winston & Strawn LLP

| D. Honig | Partner | 790.00 | 01/01/13 | 1.30 | 1,027.00 | Work on second interim fee application | 21015478 |
|----------|---------|--------|----------|------|----------|----------------------------------------|----------|
| D. Honig | Partner | 790.00 | 01/02/13 | 0.90 | 711.00 | Work on third interim fee applications | 21015545 |
| T. Sien | Paralegal | 305.00 | 01/02/13 | 0.50 | 152.50 | Review second interim fee application, declaration, exhibits and related papers and follow up with N. Hibbs | 20638515 |
| T. Sien | Paralegal | 305.00 | 01/03/13 | 0.40 | 122.00 | Review interim fee application, declaration, and exhibits and update files | 20665451 |
| T. Sien | Paralegal | 305.00 | 01/04/13 | 0.50 | 152.50 | Work on materials for pending hearing on second interim fee application | 20638386 |
| T. Sien | Paralegal | 305.00 | 01/07/13 | 2.20 | 671.00 | Work on third interim fee application, declaration, notice, Trustee letter, and exhibits | 20661937 |
| T. Sien | Paralegal | 305.00 | 01/07/13 | 0.30 | 91.50 | Work with D. Honig re third interim fee application and confirm available hearing date | 20662009 |
| T. Sien | Paralegal | 305.00 | 01/08/13 | 2.30 | 701.50 | Work with D. Honig re third interim fee application (.4); continue to work on fee application and related papers (1.1); review final invoices and work with Accounting re remaining invoices and reports (.8) | 20661943 |
| T. Sien | Paralegal | 305.00 | 01/09/13 | 1.40 | 427.00 | Revise fee application, Trustee letter, and invoices (.9); coordinate filing and service (.3); review proofs of service (.2) | 20661940 |
| T. Sien | Paralegal | 305.00 | 01/09/13 | 4.30 | 1,311.50 | Continue to work on third interim fee application, declaration, exhibits, and notice | 20661941 |
| T. Sien | Paralegal | 305.00 | 01/14/13 | 0.80 | 244.00 | Prepare materials for pending hearings on interim fee applications | 20663435 |
| T. Sien | Paralegal | 305.00 | 04/26/13 | 2.50 | 762.50 | Work on W&S fourth interim fee application, declaration in support, notice, and Trustee letter | 21011405 |
| T. Sien | Paralegal | 305.00 | 04/29/13 | 0.90 | 274.50 | Work on W&S fourth interim fee application | 21020583 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.


| T. Sien | Paralegal | 305.00 | 04/30/13 | 1.10 | 335.50 | Work on fourth interim fee application and revise declaration, notice, and Trustee letter | 21034344 |

**Task Total:** 19.40 6,984.00

Case: 11-70893    Doc# 370-1    Filed: 12/31/13    Entered: 12/31/13 14:57:47    Page 10
of 41

251063              James S. Lowe II
00001               Sawhney Properties L.P.

**Task: E Employment and Compensation of Other Professionals**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T. Sien | Paralegal | 305.00 | 02/07/13 | 0.40 | 122.00 | Review and organize professional fee applications and related materials for files | 20759768 |
| T. Sien | Paralegal | 305.00 | 04/19/13 | 0.90 | 274.50 | Work on draft interim fee application | 21002525 |
| T. Sien | Paralegal | 305.00 | 04/19/13 | 0.90 | 274.50 | Review communication from M. Gabrielson re interim fee application and follow up with D. Honig re same (.3); review available hearing dates and review previous Trustee's and W&S interim fee applications and update files (.6) | 21002543 |
| T. Sien | Paralegal | 305.00 | 04/22/13 | 2.10 | 640.50 | Continue to work on Trustee's draft interim fee application | 21011373 |
| T. Sien | Paralegal | 305.00 | 04/28/13 | 0.40 | 122.00 | Review and organize invoices from Trustee covering 10/1/12 - 3/31/13 | 21028710 |
| T. Sien | Paralegal | 305.00 | 04/29/13 | 4.60 | 1,403.00 | Review Trustee's invoices and work on Trustee's second interim fee application and related filings | 21020623 |
| T. Sien | Paralegal | 305.00 | 04/30/13 | 0.80 | 244.00 | Work with D. Honig re status of Trustee and professionals' interim fee applications (.5); revise notice and review Gabrielson application (.3) | 21034115 |
| T. Sien | Paralegal | 305.00 | 04/30/13 | 2.90 | 884.50 | Continue to work on Trustee's application, declaration, and exhibits in support of declaration | 21034209 |
| **Task Total:** | | | | **13.00** | **3,965.00** | | |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

**Task: F Financial Filings-SOFA, Schedules, Monthly Operating Reports**

| Name | Role | Rate | Date | Hours | Amount | Description | ID |
|---|---|---|---|---|---|---|---|
| T. Sien | Paralegal | 305.00 | 01/15/13 | 0.40 | 122.00 | Review and update monthly operating report files | 20678509 |
| D. Honig | Partner | 790.00 | 01/18/13 | 0.30 | 237.00 | Work with CPA and Trustee on revisions to December MOR and related matters | 21015355 |
| T. Sien | Paralegal | 305.00 | 01/22/13 | 0.60 | 183.00 | Review and organize December 2012 monthly operating report (.3); follow up with Trustee re filing of same (.1); coordinate filing and service (.2) | 20695447 |
| T. Sien | Paralegal | 305.00 | 02/08/13 | 1.00 | 305.00 | Review and organize monthly operating report; review updated electronic pleadings database | 20881587 |
| T. Sien | Paralegal | 305.00 | 02/19/13 | 0.90 | 274.50 | Review and prepare January 2013 monthly operating report for filing and service (.4); work with J. Lowe re approval to file (.2); coordinate filing and service (.3) | 20801987 |
| T. Sien | Paralegal | 305.00 | 03/19/13 | 0.30 | 91.50 | Review monthly operating report and prepare for filing | 20897563 |
| T. Sien | Paralegal | 305.00 | 04/17/13 | 0.90 | 274.50 | Review March 2013 monthly operating report and update files | 21002541 |
| **Task Total:** | | | | **4.40** | **1,487.50** | | |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

**Task: K Case Administration/Management**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Honig | Partner | 790.00 | 01/07/13 | 0.10 | 79.00 | Organize and work with Wasko re dismissal of Kobra action | 21015285 |
| T. Sien | Paralegal | 305.00 | 01/23/13 | 0.40 | 122.00 | Review case calendar, updated special parties notice list, and electronic pleadings database, | 20695635 |
| T. Sien | Paralegal | 305.00 | 02/06/13 | 1.10 | 335.50 | Review and organize schedules, creditor matrixes, and amendment materials and files | 20759784 |
| D. Honig | Partner | 790.00 | 02/19/13 | 0.80 | 632.00 | Prepare status report | 21015926 |
| T. Sien | Paralegal | 305.00 | 02/19/13 | 0.90 | 274.50 | Work with D. Honig re Status Conference Report (.3); review docket and follow up with M. Gabrielson re financial portion of report (.4); prepare for filing and service (.2) | 20802006 |
| T. Sien | Paralegal | 305.00 | 02/22/13 | 0.50 | 152.50 | Revise special parties notice list and electronic pleadings database | 20801982 |
| D. Honig | Partner | 790.00 | 02/26/13 | 0.80 | 632.00 | Prepare for and attend status conference | 21016003 |
| T. Sien | Paralegal | 305.00 | 02/26/13 | 0.10 | 30.50 | Follow up with N. Hibbs re status conference hearing | 20819456 |
| D. Honig | Partner | 790.00 | 03/19/13 | 0.40 | 316.00 | Coordination of analysis and strategy for exit from case | 21027338 |
| D. Honig | Partner | 790.00 | 03/20/13 | 0.40 | 316.00 | Meetings with UST counsel and Trustee and review analysis re exit from case, payments to unsecured creditors and related matters | 21027262 |
| T. Sien | Paralegal | 305.00 | 03/20/13 | 0.60 | 183.00 | Review and update electronic pleadings database | 20897576 |
| D. Honig | Partner | 790.00 | 03/25/13 | 0.20 | 158.00 | Review CPA's updated analysis of final cash flows | 21027261 |
| D. Honig | Partner | 790.00 | 03/30/13 | 0.30 | 237.00 | Memo to Trustee and CPA about case exit issues and path | 21027352 |
| D. Honig | Partner | 790.00 | 04/09/13 | 0.40 | 316.00 | Confer separately with Smyth, Trustee and CPA re exit from case | 21027266 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| T. Sien | Paralegal | 305.00 | 04/15/13 | 0.60 | 183.00 | Review and organize original and amended schedules and update files | 21011525 |
| T. Sien | Paralegal | 305.00 | 04/15/13 | 0.90 | 274.50 | Review and revise electronic main case and AVP databases | 21011532 |
| T. Sien | Paralegal | 305.00 | 04/18/13 | 0.50 | 152.50 | Work with N. Hibbs on filing and service procedures of pending Status Conference Statement | 21002559 |
| T. Sien | Paralegal | 305.00 | 04/18/13 | 0.90 | 274.50 | Review and update original and amended schedules, creditor matrixes, and SOFA; update files | 21002561 |
| D. Honig | Partner | 790.00 | 04/19/13 | 1.60 | 1,264.00 | Prepare status report | 21027267 |
| T. Sien | Paralegal | 305.00 | 04/19/13 | 0.50 | 152.50 | Work with D. Honig re Status Conference Statement and coordinate filing and service | 21002551 |
| D. Honig | Partner | 790.00 | 04/23/13 | 0.80 | 632.00 | Attend status conference and meet with UST and Trustee re same | 21027268 |
| **Task Total:** | | | | **12.80** | **6,717.00** | | |

Winston & Strawn LLP
Prebill Number    2732082    10/17/13/15:15:10    Assigned: 09340 Honig, David A.    Page 14
   Invoice: 2346666

251063     James S. Lowe II
00001      Sawhney Properties L.P.

**Task: N Bankruptcy Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L. Llewellyn | Associate | 525.00 | 01/04/13 | 0.30 | 157.50 | Correspondence with D. Honig re case strategy and review correspondence from opposing counsel re mediation | 20635714 |
| D. Honig | Partner | 790.00 | 01/08/13 | 0.50 | 395.00 | Planning for mediation of insider avoidance action | 21015344 |
| L. Llewellyn | Associate | 525.00 | 01/08/13 | 0.70 | 367.50 | Confer with D. Honig re mediation (.2); Correspondence with opposing counsel re mediation (.1); Review and revise stipulation and order re mediation (.4) | 20646430 |
| D. Honig | Partner | 790.00 | 01/09/13 | 0.70 | 553.00 | Analyze issues related to mediation of insider avoidance action | 21015437 |
| L. Llewellyn | Associate | 525.00 | 01/09/13 | 0.10 | 52.50 | Correspondence with opposing counsel re mediation and discovery and confer with D. Honig re same (.1) | 20646415 |
| D. Honig | Partner | 790.00 | 01/10/13 | 0.80 | 632.00 | Planning for mediation of insider avoidance action | 21015334 |
| L. Llewellyn | Associate | 525.00 | 01/10/13 | 1.50 | 787.50 | Draft correspondence to opposing counsel re mediation and discovery (.4); telephone conference with D. Honig re same (.2); finalize stipulation and order re BDRP mediation (.5); review Judge Efremsky's procedures re filing and service of orders and direct assistant re same (.4) | 20654196 |
| D. Honig | Partner | 790.00 | 01/11/13 | 0.30 | 237.00 | Prepare for and attend mediation con call | 21015260 |
| L. Llewellyn | Associate | 525.00 | 01/11/13 | 1.30 | 682.50 | Multiple telephone conferences with mediator and opposing counsel re mediation and correspondence re same (.6); oversee filing of stipulation and order assigning case to BDRP (.4); review case calendar for upcoming deadlines and correspondence with docket department re same (.3) | 20654202 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Honig | Partner | 790.00 | 01/16/13 | 1.90 | 1,501.00 | Prepare response to Olson re open litigation issues and work with CPA and Trustee re same | 21015434 |
| L. Llewellyn | Associate | 525.00 | 01/16/13 | 0.40 | 210.00 | Analyze correspondence from opposing counsel re limiting issues for mediation and informal exchange of information in preparation for mediation (.2), correspondence with D. Honig re same (.2) | 20668231 |
| L. Llewellyn | Associate | 525.00 | 01/30/13 | 0.70 | 367.50 | Review and analyze case documents in preparation for mediation and drafting mediation brief re same (.7) | 20711300 |
| D. Honig | Partner | 790.00 | 01/31/13 | 0.90 | 711.00 | Continue planning for mediation of insider avoidance action | 21015372 |
| L. Llewellyn | Associate | 525.00 | 01/31/13 | 4.30 | 2,257.50 | Review and analyze case documents (1.3); draft mediation brief (1.0); legal research re fraudulent transfers (1.4); draft correspondence to D. Honig re issues to address in mediation brief (.5); correspondence with M. Gabrielson re potential overstatements (.1) | 20728597 |
| L. Llewellyn | Associate | 525.00 | 02/01/13 | 6.70 | 3,517.50 | Review and analyze case documents in preparation for mediation and draft mediation brief (3.6), further research re fraudulent transfers (2.5), confer with D. Honig re mediation brief (.2), correspondence with D. Honig and M. Gabrielson re potential overstatements (.2), correspondence with defense counsel re same (.2) | 20729155 |
| L. Llewellyn | Associate | 525.00 | 02/02/13 | 1.50 | 787.50 | Revise draft mediation brief | 20729429 |
| L. Llewellyn | Associate | 525.00 | 02/03/13 | 5.30 | 2,782.50 | Finalize draft of mediation brief and legal research in support of same (5.3) | 20729382 |
| D. Honig | Partner | 790.00 | 02/04/13 | 1.50 | 1,185.00 | Draft mediation letter brief | 21015905 |
| L. Llewellyn | Associate | 525.00 | 02/04/13 | 0.80 | 420.00 | Multiple telephone conferences with D. Honig | 20743204 |

251063              James S. Lowe II
00001               Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | re mediation brief and edit same (.6); correspondence re transcript of continued meeting of unsecured creditors and review transcript re same (.2) | |
| T. Sien | Paralegal | 305.00 | 02/04/13 | 0.50 | 152.50 | Work on Sawhney 341 hearing transcript and exhibits to mediation brief | 20759775 |
| D. Honig | Partner | 790.00 | 02/05/13 | 1.40 | 1,106.00 | Revise mediation letter brief | 21015909 |
| L. Llewellyn | Associate | 525.00 | 02/05/13 | 1.60 | 840.00 | Review revisions to mediation brief and confer with D. Honig re same (.5), cite check mediation brief and prepare supporting documents for submission to mediator (1.1) | 20743216 |
| D. Honig | Partner | 790.00 | 02/06/13 | 0.40 | 316.00 | Review defendants' mediation brief and organize responsive investigations | 21015932 |
| L. Llewellyn | Associate | 525.00 | 02/06/13 | 1.30 | 682.50 | Finalize mediation brief and supporting documents and correspondence with mediator, D. Honig, and opposing counsel re same | 20743206 |
| D. Honig | Partner | 790.00 | 02/07/13 | 2.00 | 1,580.00 | Draft query memo to secured lenders re value of "services" claimed by Dinesh Sawhney in defense of avoidance action; analyze solvency claims made by defendants; work with CPA and Trustee re same; prepare for mediation | 21015937 |
| L. Llewellyn | Associate | 525.00 | 02/07/13 | 2.70 | 1,417.50 | Multiple telephone conferences with D. Honig re mediation strategy (.6), correspondence with mediator and opposing counsel re mediation brief (.3), review and analyze defendants' mediation brief and declaration in support (1.1), review and analyze correspondence and financial reports from M. Gabrielson in preparation for mediation (.6), telephone conference with M. Gabrielson re same (.1) | 20752936 |
| L. Llewellyn | Associate | 525.00 | 02/08/13 | 0.70 | 367.50 | Correspondence with mediator re mediation logistics (.2), analyze defendant's legal and | 20753148 |

251063           James S. Lowe II
00001            Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | factual arguments in preparation for mediation (.5) | |
| L. Llewellyn | Associate | 525.00 | 02/09/13 | 0.10 | 52.50 | Correspondence with counsel and mediator re potential conflict and resolution | 20753150 |
| D. Honig | Partner | 790.00 | 02/11/13 | 0.60 | 474.00 | Prepare for mediation | 21015907 |
| L. Llewellyn | Associate | 525.00 | 02/11/13 | 2.30 | 1,207.50 | Confer with D. Honig re preparation for upcoming mediation and demand (.1), correspondence with client and M. Gabrielson re same (.2), draft application for 2004 examination and correspondence to defense counsel re same in preparation for mediation (1.9), correspondence with D. Honig re same (.1) | 20782379 |
| D. Honig | Partner | 790.00 | 02/12/13 | 0.20 | 158.00 | Revise settlement demand | 21016010 |
| L. Llewellyn | Associate | 525.00 | 02/12/13 | 2.10 | 1,102.50 | Telephone conference with client, M. Gabrielson, and D. Honig re strategy for upcoming mediation and possible settlement demand (.5), draft confidential settlement demand letter and confer with D. Honig re revisions to same (.9), correspondence with opposing counsel re settlement demand (.1), prepare for upcoming mediation and correspondence with D. Honig re same (.6) | 20782380 |
| D. Honig | Partner | 790.00 | 02/13/13 | 2.50 | 1,975.00 | Participate in mediation; revise requests for information from defendants | 21015921 |
| L. Llewellyn | Associate | 525.00 | 02/13/13 | 8.40 | 4,410.00 | Attend all-day mediation with client, D. Honig, and M. Gabrielson (7.3), draft requests for information from defendants and confer with D. Honig, M. Gabrielson, and client re same (1.1) | 20782434 |
| L. Llewellyn | Associate | 525.00 | 02/14/13 | 0.30 | 157.50 | Correspondence with opposing counsel, D. Honig, client, and M. Gabrielson re requests for information (.1), review case calendar and | 20782443 |

251063          James S. Lowe II
00001          Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | correspondence with docket department re updates to same (.2) | |
| D. Honig | Partner | 790.00 | 02/18/13 | 0.60 | 474.00 | Work with team on response to defendants' delays in delivering disclosure materials | 21015922 |
| L. Llewellyn | Associate | 525.00 | 02/18/13 | 0.10 | 52.50 | Correspondence with opposing counsel re requests for information | 20782565 |
| D. Honig | Partner | 790.00 | 02/19/13 | 1.70 | 1,343.00 | Address defendants' change of counsel and review final letter from Olson re transfers; work with Trustee on his investigation re same | 21015925 |
| L. Llewellyn | Associate | 525.00 | 02/19/13 | 0.30 | 157.50 | Correspondence with opposing counsel re requests for information (.1), confer with D. Honig  case strategy (.2) | 20794487 |
| D. Honig | Partner | 790.00 | 02/20/13 | 0.60 | 474.00 | Communications with D. Smyth (new counsel for defendants) re status, disclosures and need for settlement | 21015919 |
| L. Llewellyn | Associate | 525.00 | 02/20/13 | 1.40 | 735.00 | Review and analyze responses to requests for information (.8), confer with M. Gabrielson and client re same (.3), confer with D. Honig re case status and strategy (.3) | 20794511 |
| D. Honig | Partner | 790.00 | 02/21/13 | 0.90 | 711.00 | Further communications with D. Smyth re facts, disclosures, investigation and settlement issues | 21015998 |
| L. Llewellyn | Associate | 525.00 | 02/22/13 | 0.20 | 105.00 | Correspondence with mediator re continued mediation and confer with D. Honig re same | 20801950 |
| D. Honig | Partner | 790.00 | 02/24/13 | 0.50 | 395.00 | Further call with Smyth re litigation | 21015927 |
| D. Honig | Partner | 790.00 | 02/25/13 | 1.60 | 1,264.00 | Correspondence and call with Smyth; analyze documents received from him; work with CPA on transfer analysis; draft and finalize transmittals to Smyth re investigation and analysis | 21016002 |
| L. Llewellyn | Associate | 525.00 | 02/25/13 | 0.50 | 262.50 | Correspondence with D. Honig, client, and M. Gabrielson re analysis of responses to | 20810054 |

251063                  James S. Lowe II
00001                   Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | requests for information and strategy re same (.4); correspondence with opposing counsel re settlement negotiations (.1) | |
| D. Honig | Partner | 790.00 | 02/26/13 | 0.50 | 395.00 | Work with Smyth and Fremont Bank re stipulation for or subpoena for delivery of bank records of defendants, affiliates and family members | 21016005 |
| L. Llewellyn | Associate | 525.00 | 02/26/13 | 0.20 | 105.00 | Correspondence with D. Honig and opposing counsel re case status and settlement negotiations | 20809996 |
| D. Honig | Partner | 790.00 | 02/27/13 | 0.80 | 632.00 | Follow up with Smyth and Fremont Bank re bank records | 21016006 |
| L. Llewellyn | Associate | 525.00 | 02/27/13 | 1.80 | 945.00 | Confer with D. Honig re case status and strategy (.3); draft requests for documents to Fremont Bank in support of settlement efforts and research in support of same (1.2); confer with M. Gabrielson re same (.3) | 20810033 |
| D. Honig | Partner | 790.00 | 02/28/13 | 0.30 | 237.00 | Work with team on response to Smyth's comments | 21016007 |
| L. Llewellyn | Associate | 525.00 | 02/28/13 | 2.40 | 1,260.00 | Telephone conference with opposing counsel re exchange of information and potential settlement (.4); strategize and confer with D. Honig re same (.8); draft correspondence to opposing counsel confirming agreement re same (.2); review and analyze case calendar for accuracy of upcoming deadlines and correspondence with D. Honig re same (.7), draft correspondence to opposing counsel re stipulation re discovery responses (.3) | 20826943 |
| D. Honig | Partner | 790.00 | 03/01/13 | 0.90 | 711.00 | Communications with Smyth and Trustee; draft and deliver settlement proposal | 21027334 |
| L. Llewellyn | Associate | 525.00 | 03/01/13 | 0.50 | 262.50 | Confer with D. Honig re case status and settlement strategy (.3), review | 20838982 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | correspondence with opposing counsel re same (.2) | |
| T. Sien | Paralegal | 305.00 | 03/01/13 | 0.70 | 213.50 | Work with D. Honig re pending 9019 motion; research on notice period and local rules; follow up with D. Honig re status | 20827163 |
| D. Honig | Partner | 790.00 | 03/03/13 | 0.60 | 474.00 | Responses to defendants' backsliding on settlement issues; work with Trustee re same | 21027246 |
| L. Llewellyn | Associate | 525.00 | 03/03/13 | 0.30 | 157.50 | Correspondence with client, M. Gabrielson, and opposing counsel re settlement negotiations | 20839016 |
| D. Honig | Partner | 790.00 | 03/04/13 | 1.80 | 1,422.00 | Coordinate subpoena to Fremont Bank; make counteroffer to defendants; numerous interactions with Smyth; investigate bank account attachment and amendment of complaint; work with Trustee re above | 21027336 |
| L. Llewellyn | Associate | 525.00 | 03/04/13 | 7.70 | 4,042.50 | Confer with D. Honig re settlement negotiations, case status, and strategy (.5); draft subpoena to Fremont Bank and legal research re same (3.2); correspondence with Fremont Bank and opposing counsel re same (.2); legal research and analysis re substitution of doe defendants, amending complaint, ex parte motions, writs of attachment and temporary protective orders and confer with D. Honig re same (3.3); review correspondence with D. Honig, client, M. Gabrielson, and opposing counsel re settlement negotiations (.5) | 20839018 |
| T. Sien | Paralegal | 305.00 | 03/04/13 | 2.30 | 701.50 | Work with L. Llwellyn re service of adversary subpoenas (.3); revise Fremont Bank and defendants subpoenas and proofs of service (.6); follow up with L. Llwellyn re status (.2); update files (.2); work with D. Honig re 9019 motion and settlement agreement (.7); update | 20846262 |

251063                  James S. Lowe II
00001                   Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | files (.3) | |
| D. Honig | Partner | 790.00 | 03/05/13 | 0.20 | 158.00 | Communications with Smyth re amending complaint and related matters | 21027249 |
| L. Llewellyn | Associate | 525.00 | 03/05/13 | 0.80 | 420.00 | Review correspondence from D. Honig and opposing counsel re settlement negotiations (.2); draft summary of legal research re attachment proceedings and research re same (.3); confer with D. Honig re case status and strategy (.3), | 20839056 |
| D. Honig | Partner | 790.00 | 03/06/13 | 0.90 | 711.00 | Further communications with Smyth and Trustee; address new settlement offers | 21027250 |
| L. Llewellyn | Associate | 525.00 | 03/06/13 | 0.80 | 420.00 | Legal research re stipulated judgment and draft same (.6), correspondence with D. Honig re case status and settlement strategy (.2) | 20839454 |
| D. Honig | Partner | 790.00 | 03/07/13 | 0.80 | 632.00 | Conclude settlement terms with Smyth and Trustee | 21027255 |
| L. Llewellyn | Associate | 525.00 | 03/07/13 | 0.30 | 157.50 | Correspondence with D. Honig, M. Gabrielson, client and opposing counsel re case status and settlement strategy | 20849560 |
| T. Sien | Paralegal | 305.00 | 03/07/13 | 0.70 | 213.50 | Review settlement communications; revise service list; review procedures for filing Trustee's 9019 motion and related papers | 20846155 |
| D. Honig | Partner | 790.00 | 03/08/13 | 3.50 | 2,765.00 | Draft settlement agreement; coordinate OST for 9019 motion; interactions with Smyth re Dinesh demands and deposit issues; confer with Trustee, Mouzes re same and related matters | 21027253 |
| L. Llewellyn | Associate | 525.00 | 03/08/13 | 0.40 | 210.00 | Correspondence with D. Honig and opposing counsel re settlement negotiations and implementation | 20849619 |
| T. Sien | Paralegal | 305.00 | 03/08/13 | 1.90 | 579.50 | Research schedules, amended schedules, and claims register for insiders/affiliates claims (1.1); work with D. Honig re Dinesh | 20846288 |

Winston & Strawn LLP
Prebill Number      2732082      10/17/13/15:15:10      Assigned: 09340 Honig, David A.

Page 22

Invoice: 2346666

251063      James S. Lowe II
00001      Sawhney Properties L.P.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | settlement and 9019 motion (.4); review Judge Efremsky's calendar and follow up with D. Honig (.2); review communications re status of settlement (.2) | |
| D. Honig | Partner | 790.00 | 03/09/13 | 1.60 | 1,264.00 | Work with Smyth and revise settlement agreement; further interactions re Dinesh's demands | 21027254 |
| D. Honig | Partner | 790.00 | 03/10/13 | 2.20 | 1,738.00 | Further interactions with Smyth and Trustee re settlement issues | 21027340 |
| D. Honig | Partner | 790.00 | 03/11/13 | 4.00 | 3,160.00 | Draft and finalize 9019 motion papers and related motion for OST | 21027257 |
| L. Llewellyn | Associate | 525.00 | 03/11/13 | 0.10 | 52.50 | Correspondence with opposing counsel re settlement | 20861776 |
| T. Sien | Paralegal | 305.00 | 03/11/13 | 3.50 | 1,067.50 | Work with D. Honig re finalizing ex parte motion, declarations, and exhibits (.7); review and prepare exhibits to Trustee's 9019 motion (.6); review final versions of 9019 motion, declaration, ex parte motion, declaration, and exhibits (.8); draft certificates of service (.4); prepare motions for filing and service (.6); follow up with D. Honig re status (.4) | 20869722 |
| T. Sien | Paralegal | 305.00 | 03/11/13 | 0.70 | 213.50 | Work with D. Honig re 9019 motion and logistics (.3); review docket and assist with ex parte motion papers (.4) | 20869829 |
| D. Honig | Partner | 790.00 | 03/12/13 | 0.70 | 553.00 | Continued interactions with Smyth re deposit and release issues | 21027258 |
| L. Llewellyn | Associate | 525.00 | 03/12/13 | 0.10 | 52.50 | Correspondence with opposing counsel re settlement | 20861779 |
| T. Sien | Paralegal | 305.00 | 03/12/13 | 1.00 | 305.00 | Work on 9019 motion's notice of hearing (.4); review docket for OST (.1); follow up with D. Honig re status (.2); review notice and coordinate filing and service (.3) | 20869729 |
| D. Honig | Partner | 790.00 | 03/13/13 | 0.50 | 395.00 | Further work with Smyth and Trustee re | 21027341 |

251063            James S. Lowe II
00001             Sawhney Properties L.P.

|  |  |  |  |  |  | preparations for settlement |  |
|---|---|---|---|---|---|---|---|
| L. Llewellyn | Associate | 525.00 | 03/13/13 | 0.20 | 105.00 | Correspondence with opposing counsel re settlement | 20861783 |
| T. Sien | Paralegal | 305.00 | 03/19/13 | 0.60 | 183.00 | Work on materials for pending hearing on 9019 motion | 20897560 |
| D. Honig | Partner | 790.00 | 03/20/13 | 0.50 | 395.00 | Attend settlement approval hearing and follow up re same | 21027259 |
| L. Llewellyn | Associate | 525.00 | 03/20/13 | 0.20 | 105.00 | Correspondence with opposing counsel and D. Honig re settlement implementation | 20892044 |
| D. Honig | Partner | 790.00 | 03/21/13 | 0.30 | 237.00 | Memo to Smyth re timeline; revise form of dismissal; follow up re wire transfer problems | 21027263 |
| L. Llewellyn | Associate | 525.00 | 03/21/13 | 1.40 | 735.00 | Draft stipulation re dismissal and correspondence with D. Honig and opposing counsel re settlement | 20892107 |
| L. Llewellyn | Associate | 525.00 | 03/22/13 | 0.20 | 105.00 | Correspondence with opposing counsel and D. Honig re settlement | 20892048 |
| L. Llewellyn | Associate | 525.00 | 04/06/13 | 0.10 | 52.50 | Correspondence with D. Honig re dismissal of adversary proceeding | 20945576 |
| L. Llewellyn | Associate | 525.00 | 04/08/13 | 0.40 | 210.00 | Finalize stipulation for dismissal and oversee filing of same (.4) | 20957475 |
| T. Sien | Paralegal | 305.00 | 04/23/13 | 0.10 | 30.50 | Finalize proposed 9019 settlement order for upload | 21028664 |
| **Task Total:** |  |  |  | **115.20** | **68,360.50** |  |  |

251063               James S. Lowe II
00001                Sawhney Properties L.P.

**Task: P Claims Administration and Objections**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| D. Honig | Partner | 790.00 | 01/10/13 | 0.20 | 158.00 | Follow up re Visalia foreclosure status, Ramada and other admin claims | 21015333 |
| D. Honig | Partner | 790.00 | 02/12/13 | 0.20 | 158.00 | Call with RWI counsel and review administrative claims re same | 21015910 |
| D. Honig | Partner | 790.00 | 03/07/13 | 0.40 | 316.00 | Update GUC analysis and confer with Trustee and CPA re same | 21027252 |
| T. Sien | Paralegal | 305.00 | 03/07/13 | 0.20 | 61.00 | Follow up with D. Honig re insider claims and schedules | 20846283 |
| T. Sien | Paralegal | 305.00 | 03/19/13 | 3.20 | 976.00 | Work with D. Honig re claims analysis (.3); analyze proofs of claim and scheduled claims for status (2.9) | 20897559 |
| T. Sien | Paralegal | 305.00 | 03/20/13 | 0.90 | 274.50 | Review general unsecured claims analysis and follow up with D. Honig | 20897599 |
| D. Honig | Partner | 790.00 | 04/10/13 | 0.30 | 237.00 | Further analysis of GUC for exit | 21027353 |
| T. Sien | Paralegal | 305.00 | 04/16/13 | 1.60 | 488.00 | Review and organize proofs of claim files | 21002536 |
| T. Sien | Paralegal | 305.00 | 04/17/13 | 0.90 | 274.50 | Revise claims summary (.6); review and update proofs of claim in database (.3) | 21002540 |
| **Task Total:** | | | | **7.90** | **2,943.00** | | |

251063            James S. Lowe II
00001             Sawhney Properties L.P.

**Costs**

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| N. Hibbs | 01/22/13 | | 83943 | 040 | Telecommunication Services | 0.56 | 18996368 |
| | | | | | **Total Telecommunication Services** | **0.56** | |
| N. Hibbs | 03/12/13 | | 85654 | 053 | Messenger Services Nationwide Legal invoice 315881, messenger services from 101 California St., SF to USBC-Oakland Northern District, 1300 Clay St., Oakland 3197199 | 104.00 | 19147850 |
| | | | | | **Total Messenger Services** | **104.00** | |
| N. Hibbs | 01/09/13 | | 83593 | 060 | Printing/Reproduction Services 2.00 PHOTOCOPIES @ 0.08 | 0.16 | 18965269 |
| T. Sien | 01/09/13 | | 83595 | 060 | Printing/Reproduction Services Print 51.00 PHOTOCOPIES   @ 0.08 | 4.08 | 18965554 |
| N. Hibbs | 01/10/13 | | 83593 | 060 | Printing/Reproduction Services 21.00 PHOTOCOPIES   @ 0.08 | 1.68 | 18965344 |
| N. Hibbs | 01/22/13 | | 83717 | 060 | Printing/Reproduction Services Print 82.00 PHOTOCOPIES   @ 0.08 | 6.56 | 18978034 |
| N. Hibbs | 02/06/13 | | 84247 | 060 | Printing/Reproduction Services Print 88.00 PHOTOCOPIES   @ 0.08 | 7.04 | 19019207 |
| N. Hibbs | 02/07/13 | | 84281 | 060 | Printing/Reproduction Services 4.00 PHOTOCOPIES @ 0.08 | 0.32 | 19020840 |
| P. Struble | 02/12/13 | | 84405 | 060 | Printing/Reproduction Services Print 88.00 PHOTOCOPIES   @ 0.08 | 7.04 | 19030138 |
| P. Struble | 02/12/13 | | 84405 | 060 | Printing/Reproduction Services Print 88.00 PHOTOCOPIES   @ 0.08 | 7.04 | 19030140 |
| N. Hibbs | 02/19/13 | | 84554 | 060 | Printing/Reproduction Services Print 81.00 PHOTOCOPIES   @ 0.08 | 6.48 | 19040465 |
| T. Sien | 03/08/13 | | 85118 | 060 | Printing/Reproduction Services 2.00 PHOTOCOPIES @ 0.08 | 0.16 | 19106162 |

Winston & Strawn LLP
Prebill Number        2732082        10/17/13/15:15:10        Assigned: 09340 Honig, David A.

Page 26
Invoice: 2346666

251063        James S. Lowe II
00001        Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | **Total Printing/Reproduction Services** | **40.56** | |
| N. Hibbs | 01/02/13 | | 84055 | 078 | Document Imaging & OCR e-mail print B/W print | 20.32 | 19002645 |
| N. Hibbs | 01/03/13 | | 84055 | 078 | Document Imaging & OCR e-mail print B/W print | 18.00 | 19002647 |
| N. Hibbs | 01/09/13 | | 84055 | 078 | Document Imaging & OCR e-mail print B/W print | 21.76 | 19002651 |
| N. Hibbs | 01/10/13 | | 84055 | 078 | Document Imaging & OCR e-mail print B/W print | 15.44 | 19002665 |
| N. Hibbs | 04/29/13 | | 86817 | 078 | Document Imaging & OCR e-mail print b/w print | 4.96 | 19260937 |
| | | | | | **Total Document Imaging & OCR** | **80.48** | |
| N. Hibbs | 01/02/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 9/1/201, Doc Type: DOCKET REPORT, Pages: 5, Time: 12:47:23, Court: CANBK | 0.50 | 19066748 |
| N. Hibbs | 01/02/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 6/1/201, Doc Type: DOCKET REPORT, Pages: 9, Time: 12:48:49, Court: CANBK | 0.90 | 19066749 |
| T. Sien | 01/07/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: ASSOCIATED CASES, Pages: 1, Time: 09:50:32, Court: CANBK | 0.10 | 19066750 |
| T. Sien | 01/07/13 | | 84761 | 085 | Computer Docket System Pacer Search: 12-04168 FIL OR ENT: FILED FROM: 11/8/20, Doc Type: DOCKET REPORT, Pages: 1, Time: 09:50:41, Court: CANBK | 0.10 | 19066751 |
| T. Sien | 01/08/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 11/9/20, Doc Type: DOCKET REPORT, Pages: 27, Time: 15:54:11, Court: CANBK | 2.70 | 19066752 |
| T. Sien | 01/08/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893 DOCUMENT, Doc Type: IMAGE160-0, Pages: 1, Time: 15:54:37, Court: | 0.10 | 19066753 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | CANBK | | |
| T. Sien | 01/09/13 | | 84761 | 085 | Computer Docket System Pacer Search: LNAME: SAWHNEY, Doc Type: SEARCH, Pages: 1, Time: 11:19:21, Court: CANBK | 0.10 | 19066754 |
| T. Sien | 01/09/13 | | 84761 | 085 | Computer Docket System Pacer Search: 12-04168 FIL OR ENT: FILED FROM: 11/9/20, Doc Type: DOCKET REPORT, Pages: 3, Time: 11:19:37, Court: CANBK | 0.30 | 19066755 |
| T. Sien | 01/22/13 | | 84761 | 085 | Computer Docket System Pacer Search: LNAME: SAWHNEY, Doc Type: SEARCH, Pages: 1, Time: 10:58:07, Court: CANBK | 0.10 | 19066756 |
| T. Sien | 01/22/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 11/21/2, Doc Type: DOCKET REPORT, Pages: 3, Time: 10:58:25, Court: CANBK | 0.30 | 19066757 |
| T. Sien | 01/22/13 | | 84761 | 085 | Computer Docket System Pacer Search: 12-54528, Doc Type: FILER LIST, Pages: 1, Time: 11:53:46, Court: CANBK | 0.10 | 19066758 |
| T. Sien | 01/22/13 | | 84761 | 085 | Computer Docket System Pacer Search: 12-54528 FIL OR ENT: FILED FROM: 11/21/2, Doc Type: DOCKET REPORT, Pages: 2, Time: 11:53:52, Court: CANBK | 0.20 | 19066759 |
| T. Sien | 01/24/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 11/21/2, Doc Type: DOCKET REPORT, Pages: 3, Time: 08:27:38, Court: CANBK | 0.30 | 19066760 |
| T. Sien | 01/29/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 11/30/2, Doc Type: DOCKET REPORT, Pages: 2, Time: 10:06:01, Court: CANBK | 0.20 | 19066761 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| T. Sien | 01/31/13 | | 84761 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 11/30/2, Doc Type: DOCKET REPORT, Pages: 3, Time: 09:13:04, Court: CANBK | 0.30 | 19066762 |
| T. Sien | 01/31/13 | | 84761 | 085 | Computer Docket System Pacer Search: LNAME: SUN MARBLE, Doc Type: SEARCH, Pages: 1, Time: 09:15:05, Court: CANBK | 0.10 | 19066763 |
| T. Sien | 01/31/13 | | 84761 | 085 | Computer Docket System Pacer Search: 12-57343 FIL OR ENT: FILED FROM: 11/30/2, Doc Type: DOCKET REPORT, Pages: 4, Time: 09:15:17, Court: CANBK | 0.40 | 19066764 |
| T. Sien | 01/31/13 | | 84761 | 085 | Computer Docket System Pacer Search: 12-57343 FIL OR ENT: FILED FROM: 11/30/2, Doc Type: DOCKET REPORT, Pages: 9, Time: 09:16:09, Court: CANBK | 0.90 | 19066765 |
| T. Sien | 01/31/13 | | 84761 | 085 | Computer Docket System Pacer Search: 12-57343 DOCUMENT, Doc Type: IMAGE81-0, Pages: 5, Time: 09:16:42, Court: CANBK | 0.50 | 19066766 |
| L. Llewellyn | 02/05/13 | | 85129 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: ASSOCIATED CASES, Pages: 1, Time: 17:46:16, Court: CANBK | 0.10 | 19107081 |
| L. Llewellyn | 02/05/13 | | 85129 | 085 | Computer Docket System Pacer Search: 12-04168 FIL OR ENT: FILED FROM: 10/1/20, Doc Type: DOCKET REPORT, Pages: 2, Time: 17:46:40, Court: CANBK | 0.20 | 19107082 |
| L. Llewellyn | 02/05/13 | | 85129 | 085 | Computer Docket System Pacer Search: 12-04168, Doc Type: IMAGE15-1, Pages: 2, Time: 17:46:56, Court: CANBK | 0.20 | 19107083 |
| L. Llewellyn | 02/05/13 | | 85129 | 085 | Computer Docket System Pacer Search: 12-04168, | 0.90 | 19107084 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | Doc Type: IMAGE15-0, Pages: 9, Time: 17:46:56, Court: CANBK | | |
| T. Sien | 02/12/13 | | 85129 | 085 | Computer Docket System Pacer Search: LNAME: SAWHNEY, Doc Type: SEARCH, Pages: 1, Time: 12:48:14, Court: CANBK | 0.10 | 19107074 |
| T. Sien | 02/12/13 | | 85129 | 085 | Computer Docket System Pacer Search: 12-04168 FIL OR ENT: FILED FROM: 12/14/2, Doc Type: DOCKET REPORT, Pages: 1, Time: 12:48:33, Court: CANBK | 0.10 | 19107075 |
| T. Sien | 02/12/13 | | 85129 | 085 | Computer Docket System Pacer Search: 12-04168 FIL OR ENT: FILED FROM: 12/14/2, Doc Type: DOCKET REPORT, Pages: 3, Time: 12:48:38, Court: CANBK | 0.30 | 19107076 |
| T. Sien | 02/12/13 | | 85129 | 085 | Computer Docket System Pacer Search: 12-04168, Doc Type: IMAGE15-1, Pages: 2, Time: 12:49:06, Court: CANBK | 0.20 | 19107077 |
| T. Sien | 02/12/13 | | 85129 | 085 | Computer Docket System Pacer Search: 12-04168, Doc Type: IMAGE15-0, Pages: 9, Time: 12:49:06, Court: CANBK | 0.90 | 19107078 |
| T. Sien | 02/12/13 | | 85129 | 085 | Computer Docket System Pacer Search: 12-04168 DOCUMENT, Doc Type: IMAGE21-0, Pages: 11, Time: 12:49:56, Court: CANBK | 1.10 | 19107079 |
| T. Sien | 02/19/13 | | 85129 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 10/21/2, Doc Type: DOCKET REPORT, Pages: 5, Time: 15:45:18, Court: CANBK | 0.50 | 19107080 |
| T. Sien | 03/01/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 12/31/2, Doc Type: DOCKET REPORT, Pages: 29, Time: 11:19:54, | 2.90 | 19195995 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | Court: CANBK | | |
| T. Sien | 03/01/13 | | 86152 | 085 | Computer Docket System Pacer Search: 09-40066 FIL OR ENT: FILED FROM: 9/1/201, Doc Type: DOCKET REPORT, Pages: 30, Time: 11:38:07, Court: CAEBK | 3.00 | 19195996 |
| T. Sien | 03/01/13 | | 86152 | 085 | Computer Docket System Pacer Search: 09-40066 DOCUMENT, Doc Type: IMAGE1185-0, Pages: 7, Time: 11:38:15, Court: CAEBK | 0.70 | 19195997 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/7/201, Doc Type: DOCKET REPORT, Pages: 29, Time: 09:03:54, Court: CANBK | 2.90 | 19195998 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FILED OR ENTERED FROM: 2/1, Doc Type: CLAIMS REGISTER, Pages: 3, Time: 09:13:39, Court: CANBK | 0.30 | 19195999 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 12-32118 FIL OR ENT: FILED   DOC FROM: 0, Doc Type: DOCKET REPORT, Pages: 30, Time: 13:16:16, Court: CAEBK | 3.00 | 19196000 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: LNAME: BALCOM, Doc Type: SEARCH, Pages: 6, Time: 16:26:48, Court: TXEBK | 0.60 | 19196001 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: LNAME: BALCOM LAW FIRM, Doc Type: SEARCH, Pages: 1, Time: 16:27:26, Court: TXEBK | 0.10 | 19196002 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 07-45617-DML13 FIL OR ENT: FILED FROM: 2, Doc Type: DOCKET REPORT, Pages: 1, Time: | 0.10 | 19196003 |

251063          James S. Lowe II
00001          Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | 16:28:14, Court: TXNBK | | |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: LNAME: BALCOM LAW FIRM, Doc Type: SEARCH, Pages: 1, Time: 16:30:14, Court: TXWBK | 0.10 | 19196004 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-44055-JWV11 FIL OR ENT: FILED    DOC F, Doc Type: DOCKET REPORT, Pages: 12, Time: 16:32:27, Court: MOWBK | 1.20 | 19196005 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 07-45617-DML13 FIL OR ENT: FILED FROM: 2, Doc Type: DOCKET REPORT, Pages: 1, Time: 16:33:17, Court: TXNBK | 0.10 | 19196006 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 07-34059 FIL OR ENT: FILED    DOC FROM: 0, Doc Type: DOCKET REPORT, Pages: 20, Time: 16:33:39, Court: TXSBK | 2.00 | 19196007 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: LNAME: BALCOM, Doc Type: SEARCH, Pages: 22, Time: 16:36:46, Court: TXSBK | 2.20 | 19196008 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: LNAME: SIERRA TOUCH, Doc Type: SEARCH, Pages: 1, Time: 16:48:22, Court: DEBK | 0.10 | 19196009 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11920-KJC FIL OR ENT: FILED FROM: 1/7, Doc Type: DOCKET REPORT, Pages: 1, Time: 16:48:33, Court: DEBK | 0.10 | 19196010 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11920-KJC FIL OR ENT: FILED FROM: 1/7, Doc Type: DOCKET REPORT, Pages: 1, Time: 16:48:40, Court: DEBK | 0.10 | 19196011 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11920-KJC, Doc Type: NOTICE OF FILING, Pages: 1, Time: 16:49:29, Court: DEBK | 0.10 | 19196012 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11920-KJC, Doc Type: ASSOCIATED CASES, Pages: 1, Time: 16:49:46, Court: DEBK | 0.10 | 19196013 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC FIL OR ENT: FILED FROM: 1/7, Doc Type: DOCKET REPORT, Pages: 5, Time: 16:49:55, Court: DEBK | 0.50 | 19196014 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                    DOCUMENT, Doc Type: IMAGE1-0, Pages: 12, Time: 16:50:35, Court: DEBK | 1.20 | 19196015 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC FIL OR ENT: FILED FROM: 1/7, Doc Type: DOCKET REPORT, Pages: 30, Time: 16:52:41, Court: DEBK | 3.00 | 19196016 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                    DOCUMENT, Doc Type: IMAGE27-0, Pages: 3, Time: 16:54:45, Court: DEBK | 0.30 | 19196017 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                    DOCUMENT, Doc Type: IMAGE192-0, Pages: 12, Time: 17:02:34, Court: DEBK | 1.20 | 19196018 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                    DOCUMENT, Doc Type: IMAGE787-0, Pages: 9, Time: 17:03:55, Court: DEBK | 0.90 | 19196019 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                DOCUMENT, Doc Type: IMAGE1270-0, Pages: 9, Time: 17:04:36, Court: DEBK | 0.90 | 19196020 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                DOCUMENT, Doc Type: IMAGE191-0, Pages: 20, Time: 17:05:48, Court: DEBK | 2.00 | 19196021 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                DOCUMENT, Doc Type: IMAGE665-0, Pages: 17, Time: 17:07:02, Court: DEBK | 1.70 | 19196022 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                DOCUMENT, Doc Type: IMAGE755-0, Pages: 20, Time: 17:08:41, Court: DEBK | 2.00 | 19196023 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                DOCUMENT, Doc Type: IMAGE756-0, Pages: 13, Time: 17:09:28, Court: DEBK | 1.30 | 19196024 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                DOCUMENT, Doc Type: IMAGE1026-0, Pages: 5, Time: 17:10:16, Court: DEBK | 0.50 | 19196025 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                DOCUMENT, Doc Type: IMAGE1217-0, Pages: 2, Time: 17:11:01, Court: DEBK | 0.20 | 19196026 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC                DOCUMENT, Doc Type: IMAGE1775-0, Pages: 2, Time: 17:11:35, | 0.20 | 19196027 |

Winston & Strawn LLP
Prebill Number      2732082      10/17/13/15:15:10      Assigned: 09340 Honig, David A.

Page 34
Invoice: 2346666

251063         James S. Lowe II
00001         Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|---|---|---|---|---|---|---|---|
| | | | | | Court: DEBK | | |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC    DOCUMENT, Doc Type: IMAGE2231-0, Pages: 2, Time: 17:12:16, Court: DEBK | 0.20 | 19196028 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 03-11915-KJC    DOCUMENT, Doc Type: IMAGE2374-0, Pages: 30, Time: 17:12:37, Court: DEBK | 3.00 | 19196029 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: CASE TITLE BALCOM ALL COURTS   PAGE: 1, Doc Type: APPELLATE CASE SEARCH, Pages: 1, Time: 17:25:31, Court: 00PCL | 0.10 | 19196030 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: CASE TITLE BALCOM ALL COURTS   PAGE: 1, Doc Type: BANKRUPTCY CASE SEARCH, Pages: 1, Time: 17:25:42, Court: 00PCL | 0.10 | 19196031 |
| T. Sien | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: NAME BALCOM LAW FIRM ALL COURTS   PAGE: 1, Doc Type: BANKRUPTCY PARTY SEARCH, Pages: 1, Time: 17:32:30, Court: 00PCL | 0.10 | 19196032 |
| D. Penning | 03/08/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/7/201, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:32:56, Court: CANBK | 0.20 | 19196044 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: OFFICE ALL C TYPE: ALL CAT: ALL  FROM: 3, Doc Type: DOCKET ACTIVITY REPORT, Pages: 1, Time: 20:09:29, Court: CANBK | 0.10 | 19195984 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, | 0.40 | 19195985 |

Winston & Strawn LLP
Prebill Number 2732082 10/17/13/15:15:10 Assigned: 09340 Honig, David A.

Page 35
Invoice: 2346666

251063 James S. Lowe II
00001 Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | Doc Type: IMAGE326-1, Pages: 4, Time: 20:09:49, Court: CANBK | | |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE326-3, Pages: 4, Time: 20:09:49, Court: CANBK | 0.40 | 19195986 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE326-0, Pages: 7, Time: 20:09:49, Court: CANBK | 0.70 | 19195987 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE326-2, Pages: 8, Time: 20:09:49, Court: CANBK | 0.80 | 19195988 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE327-2, Pages: 2, Time: 20:10:44, Court: CANBK | 0.20 | 19195989 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE327-0, Pages: 3, Time: 20:10:44, Court: CANBK | 0.30 | 19195990 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE327-1, Pages: 4, Time: 20:10:44, Court: CANBK | 0.40 | 19195991 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE327-3, Pages: 2, Time: 20:10:45, Court: CANBK | 0.20 | 19195992 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE327-4, Pages: 3, Time: 20:10:45, Court: CANBK | 0.30 | 19195993 |
| R. Rodriguez | 03/11/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893, Doc Type: IMAGE327-5, Pages: 4, Time: 20:10:45, Court: CANBK | 0.40 | 19195994 |
| N. Hibbs | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 | 0.20 | 19195982 |

251063          James S. Lowe II
00001            Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | DOCUMENT, Doc Type: IMAGE330-0, Pages: 2, Time: 12:50:18, Court: CANBK | | |
| N. Hibbs | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 DOCUMENT, Doc Type: IMAGE330-1, Pages: 3, Time: 12:51:06, Court: CANBK | 0.30 | 19195983 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/11/20, Doc Type: DOCKET REPORT, Pages: 2, Time: 09:58:18, Court: CANBK | 0.20 | 19196033 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/11/20, Doc Type: DOCKET REPORT, Pages: 19, Time: 09:58:49, Court: CANBK | 1.90 | 19196034 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 DOCUMENT, Doc Type: IMAGE261-0, Pages: 2, Time: 09:59:37, Court: CANBK | 0.20 | 19196035 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/11/20, Doc Type: DOCKET REPORT, Pages: 19, Time: 10:24:55, Court: CANBK | 1.90 | 19196036 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/11/20, Doc Type: DOCKET REPORT, Pages: 2, Time: 10:56:20, Court: CANBK | 0.20 | 19196037 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/11/20, Doc Type: DOCKET REPORT, Pages: 2, Time: 11:27:15, Court: | 0.20 | 19196038 |

251063     James S. Lowe II
00001     Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | CANBK | | |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/11/20, Doc Type: DOCKET REPORT, Pages: 2, Time: 11:45:03, Court: CANBK | 0.20 | 19196039 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 DOCUMENT, Doc Type: IMAGE328-0, Pages: 3, Time: 11:45:15, Court: CANBK | 0.30 | 19196040 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/11/20, Doc Type: DOCKET REPORT, Pages: 29, Time: 12:36:52, Court: CANBK | 2.90 | 19196041 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 12-32118 FIL OR ENT: FILED FROM: 1/1/201, Doc Type: DOCKET REPORT, Pages: 7, Time: 12:49:36, Court: CAEBK | 0.70 | 19196042 |
| T. Sien | 03/12/13 | | 86152 | 085 | Computer Docket System Pacer Search: 12-32118 DOCUMENT, Doc Type: IMAGE742-0, Pages: 8, Time: 12:49:51, Court: CAEBK | 0.80 | 19196043 |
| T. Sien | 04/26/13 | | 87311 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 2/25/20, Doc Type: DOCKET REPORT, Pages: 2, Time: 14:46:04, Court: CANBK | 0.20 | 19307439 |
| T. Sien | 04/26/13 | | 87311 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 1/25/20, Doc Type: DOCKET REPORT, Pages: 2, Time: 14:46:22, Court: CANBK | 0.20 | 19307440 |
| T. Sien | 04/26/13 | | 87311 | 085 | Computer Docket System Pacer Search: 11-70893 FIL | 0.30 | 19307441 |

251063     James S. Lowe II
00001     Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| | | | | | OR ENT: FILED FROM: 1/2/201, Doc Type: DOCKET REPORT, Pages: 3, Time: 14:46:41, Court: CANBK | | |
| T. Sien | 04/29/13 | | 87311 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 12/8/20, Doc Type: DOCKET REPORT, Pages: 4, Time: 11:47:32, Court: CANBK | 0.40 | 19307442 |
| T. Sien | 04/29/13 | | 87311 | 085 | Computer Docket System Pacer Search: 11-70893 FIL OR ENT: FILED FROM: 12/8/20, Doc Type: DOCKET REPORT, Pages: 28, Time: 12:46:06, Court: CANBK | 2.80 | 19307443 |
| | | | | | **Total Computer Docket System** | **70.20** | |
| D. Honig | 02/07/13 | 572514 | 0 | 141 | Professional/Consulting Fees VENDOR: Wendel Rosen Black & Dean INVOICE#: WRBD020713 DATE: 2/7/2013 Mediation fees for Resolution Advocate:   Michael D. Cooper, Esq., of Wendel Rosen, scheduled for February 13, 2013 | 1,200.00 | 19021413 |
| D. Honig | 02/21/13 | 16000234 | 0 | 141 | Professional/Consulting Fees VENDOR: Wendel Rosen INVOICE#: 2000102392A DATE: 2/21/2013 Mediation fees | 907.50 | 19113613 |
| | | | | | **Total Professional/Consulting Fees** | **2,107.50** | |
| S. Trujillo-Peabody | 02/18/13 | 574553 | 0 | 440 | Telecommunication Services VENDOR: CourtCall, LLC INVOICE#: CC021813 DATE: 2/18/2013 CourtCall Telephonic Appearance - App Date 1/23/13, CCID# 5371405, Attorney: David Honig, U.S. District Court-N.D. California (Oakland), Hon. Roger L. Efremsky, Sawhney Property LP/11-70893. | 30.00 | 19082344 |
| S. Trujillo-Peabod | 02/18/13 | 574553 | 0 | 440 | Telecommunication Services VENDOR: CourtCall, LLC INVOICE#: CC021813 DATE: 2/18/2013 | 30.00 | 19082345 |

251063          James S. Lowe II
00001           Sawhney Properties L.P.

| Atty | Date | Check Num | Session | Code | Description | Amount | Disb ID |
|------|------|-----------|---------|------|-------------|--------|---------|
| y | | | | | CourtCall Telephonic Appearance - App Date 1/30/13, CCID# 5371409, Attorney: David Honig, U.S. District Court-N.D. California (Oakland), Hon. Roger L. Efremsky, Sawhney Property LP/11-70893. | | |
| | | | | | **Total Telecommunication Services** | **60.00** | |
| D. Honig | 01/02/13 | 573842 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 214188010 DATE: 1/11/2013 Judge Roger L. Efremsky OAKLAND CA 94612 US | 10.41 | 19088914 |
| D. Honig | 01/09/13 | 571659 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 214954558 DATE: 1/18/2013 Judge Roger L. Efremsky OAKLAND CA 94612 US | 10.67 | 18991921 |
| D. Honig | 02/19/13 | 573842 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 218641834 DATE: 2/22/2013 Judge Efremsky OAKLAND CA 94612 US | 6.85 | 19088979 |
| D. Honig | 03/12/13 | 575419 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 220881573 DATE: 3/15/2013 Judge Robert L. Efremsky OAKLAND CA 94612 US | 7.36 | 19145093 |
| D. Honig | 04/08/13 | 576478 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 223873815 DATE: 4/12/2013 Judge Roger L. Efremsky OAKLAND CA 94612 US | 7.43 | 19232376 |
| D. Honig | 04/19/13 | 577563 | 0 | 552 | Air Courier VENDOR: Federal Express Corporation INVOICE#: 225403450 DATE: 4/26/2013 Judge Roger L. Efremsky OAKLAND CA 94612 US | 7.43 | 19267842 |
| | | | | | **Total Air Courier** | **50.15** | |
| | | | | | **Total Disbursements & Other Charges** | **$2,513.45** | |

251063                  James S. Lowe II